# Exhibit C



# THE UNITED STATES OF AMERICA

## TO ALL TO WHOM THESE PRESENTS SHALL COME:

UNITED STATES DEPARTMENT OF COMMERCE
United States Patent and Trademark Office

July 29, 2024

THIS IS TO CERTIFY THAT ANNEXED IS A TRUE COPY FROM THE
RECORDS OF THIS OFFICE OF A DOCUMENT RECORDED ON

*January 29, 2019*

By Authority of the
Under Secretary of Commerce for Intellectual Property
and Director of the United States Patent and Trademark Office

Paula Smith
Certifying Officer

COBB_APPLE_022186
COBB_APPLE_022186

# PATENT ASSIGNMENT COVER SHEET

Electronic Version v1.1
Stylesheet Version v1.2

EPAS ID: PAT5349392

| SUBMISSION TYPE: | NEW ASSIGNMENT |
| NATURE OF CONVEYANCE: | SECURITY INTEREST |

## CONVEYING PARTY DATA

| Name | Execution Date |
|------|----------------|
| EMPIRE TECHNOLOGY DEVELOPMENT LLC | 12/28/2018 |

## RECEIVING PARTY DATA

| | |
|---|---|
| Name: | CRESTLINE DIRECT FINANCE, L.P. |
| Street Address: | 201 MAIN STREET, SUITE 1900 |
| City: | FORT WORTH |
| State/Country: | TEXAS |
| Postal Code: | 76102 |

## PROPERTY NUMBERS Total: 2822

| Property Type | Number |
|---------------|--------|
| Application Number: | 09652011 |
| Application Number: | 12886370 |
| Application Number: | 12886403 |
| Application Number: | 13695276 |
| Application Number: | 13376544 |
| Application Number: | 13321784 |
| Application Number: | 13256215 |
| Application Number: | 13511134 |
| Application Number: | 15681281 |
| Application Number: | 13982251 |
| Application Number: | 13696689 |
| Application Number: | 13699193 |
| Application Number: | 13698776 |
| Application Number: | 14626591 |
| Application Number: | 13814866 |
| Application Number: | 13976440 |
| Application Number: | 13814844 |
| Application Number: | 13988010 |
| Application Number: | 14375115 |
| Application Number: | 13993908 |

505302614

PATENT
REEL: 048373 FRAME: 0217

COBB_APPLE_022187
COBB_APPLE_022187

| Property Type | Number |
|---|---|
| Application Number: | 13811548 |
| Application Number: | 13879289 |
| Application Number: | 14548223 |
| Application Number: | 14440923 |
| Application Number: | 14362907 |
| Application Number: | 13879800 |
| Application Number: | 13825052 |
| Application Number: | 13816574 |
| Application Number: | 14009763 |
| Application Number: | 14768217 |
| Application Number: | 14768218 |
| Application Number: | 15584363 |
| Application Number: | 15584518 |
| Application Number: | 14648460 |
| Application Number: | 14770580 |
| Application Number: | 13825858 |
| Application Number: | 14785566 |
| Application Number: | 14760740 |
| Application Number: | 14651841 |
| Application Number: | 13876016 |
| Application Number: | 14898420 |
| Application Number: | 15031710 |
| Application Number: | 14778977 |
| Application Number: | 14894616 |
| Application Number: | 14889713 |
| Application Number: | 13978109 |
| Application Number: | 15101394 |
| Application Number: | 14125929 |
| Application Number: | 14894814 |
| Application Number: | 14767188 |
| Application Number: | 15036308 |
| Application Number: | 14905729 |
| Application Number: | 14001764 |
| Application Number: | 14889780 |
| Application Number: | 14901696 |
| Application Number: | 14891752 |
| Application Number: | 14130956 |
| Application Number: | 14114738 |

COBB_APPLE_022188
COBB_APPLE_022188

| Property Type | Number |
|---|---|
| Application Number: | 14888564 |
| Application Number: | 14488910 |
| Application Number: | 14894660 |
| Application Number: | 15377666 |
| Application Number: | 15031188 |
| Application Number: | 15032040 |
| Application Number: | 14426161 |
| Application Number: | 14394408 |
| Application Number: | 15026070 |
| Application Number: | 15031713 |
| Application Number: | 15101396 |
| Application Number: | 15035371 |
| Application Number: | 14358708 |
| Application Number: | 14967395 |
| Application Number: | 15037329 |
| Application Number: | 15127086 |
| Application Number: | 14485518 |
| Application Number: | 14424414 |
| Application Number: | 14372294 |
| Application Number: | 14448938 |
| Application Number: | 14579994 |
| Application Number: | 14778601 |
| Application Number: | 14340511 |
| Application Number: | 14610304 |
| Application Number: | 15100989 |
| Application Number: | 14466684 |
| Application Number: | 15112151 |
| Application Number: | 15101009 |
| Application Number: | 14399115 |
| Application Number: | 15462263 |
| Application Number: | 14458202 |
| Application Number: | 14278505 |
| Application Number: | 14449074 |
| Application Number: | 15306471 |
| Application Number: | 14449571 |
| Application Number: | 14448267 |
| Application Number: | 13696062 |
| Application Number: | 13505723 |

PATENT
REEL: 048373 FRAME: 0219

COBB_APPLE_022189
COBB_APPLE_022189

| Property Type | Number |
|---|---|
| Application Number: | 13805761 |
| Application Number: | 13805775 |
| Application Number: | 13636778 |
| Application Number: | 13825516 |
| Application Number: | 13637350 |
| Application Number: | 13997886 |
| Application Number: | 13814851 |
| Application Number: | 14681037 |
| Application Number: | 15024040 |
| Application Number: | 15122094 |
| Application Number: | 14579239 |
| Application Number: | 15101935 |
| Application Number: | 14447216 |
| Application Number: | 14430203 |
| Application Number: | 14300846 |
| Application Number: | 14298726 |
| Application Number: | 14498312 |
| Application Number: | 15790864 |
| Application Number: | 14515214 |
| Application Number: | 15643993 |
| Application Number: | 14538615 |
| Application Number: | 15687695 |
| Application Number: | 15461715 |
| Application Number: | 14717498 |
| Application Number: | 16194254 |
| Application Number: | 12535542 |
| Application Number: | 12535530 |
| Application Number: | 13380819 |
| Application Number: | 12707510 |
| Application Number: | 12707523 |
| Application Number: | 12770120 |
| Application Number: | 12554702 |
| Application Number: | 12727935 |
| Application Number: | 13878238 |
| Application Number: | 12835277 |
| Application Number: | 12707496 |
| Application Number: | 13132080 |
| Application Number: | 12844839 |

PATENT
REEL: 048373 FRAME: 0220

COBB_APPLE_022190
COBB_APPLE_022190

| Property Type | Number |
|---|---|
| Application Number: | 12539338 |
| Application Number: | 13202988 |
| Application Number: | 13148724 |
| Application Number: | 14985782 |
| Application Number: | 13119896 |
| Application Number: | 13123440 |
| Application Number: | 13129796 |
| Application Number: | 14532475 |
| Application Number: | 12543492 |
| Application Number: | 12553091 |
| Application Number: | 12943219 |
| Application Number: | 12761415 |
| Application Number: | 12538884 |
| Application Number: | 12538881 |
| Application Number: | 13263841 |
| Application Number: | 13141327 |
| Application Number: | 12849828 |
| Application Number: | 13203969 |
| Application Number: | 13319148 |
| Application Number: | 12709060 |
| Application Number: | 13129879 |
| Application Number: | 13202226 |
| Application Number: | 13125925 |
| Application Number: | 13260753 |
| Application Number: | 13203837 |
| Application Number: | 14487112 |
| Application Number: | 13255237 |
| Application Number: | 13376804 |
| Application Number: | 13254970 |
| Application Number: | 14039854 |
| Application Number: | 13496773 |
| Application Number: | 13203977 |
| Application Number: | 14368216 |
| Application Number: | 13807148 |
| Application Number: | 13634199 |
| Application Number: | 13641701 |
| Application Number: | 14864920 |
| Application Number: | 13265778 |

COBB_APPLE_022191
COBB_APPLE_022191

| Property Type | Number |
|---|---|
| Application Number: | 14006291 |
| Application Number: | 13701833 |
| Application Number: | 13576929 |
| Application Number: | 14160199 |
| Application Number: | 13574158 |
| Application Number: | 13522422 |
| Application Number: | 13318391 |
| Application Number: | 13814940 |
| Application Number: | 13497255 |
| Application Number: | 14425326 |
| Application Number: | 14428186 |
| Application Number: | 14410902 |
| Application Number: | 13322285 |
| Application Number: | 13514284 |
| Application Number: | 14352613 |
| Application Number: | 13254808 |
| Application Number: | 13814938 |
| Application Number: | 13818305 |
| Application Number: | 13576916 |
| Application Number: | 14028384 |
| Application Number: | 14441396 |
| Application Number: | 14355826 |
| Application Number: | 14241004 |
| Application Number: | 13878947 |
| Application Number: | 13579927 |
| Application Number: | 13510925 |
| Application Number: | 13508985 |
| Application Number: | 13391573 |
| Application Number: | 14338631 |
| Application Number: | 14117097 |
| Application Number: | 13643874 |
| Application Number: | 14146354 |
| Application Number: | 14007324 |
| Application Number: | 13637322 |
| Application Number: | 13817113 |
| Application Number: | 13499746 |
| Application Number: | 13817694 |
| Application Number: | 14957775 |

COBB_APPLE_022192
COBB_APPLE_022192

| Property Type | Number |
| --- | --- |
| Application Number: | 13977918 |
| Application Number: | 15140752 |
| Application Number: | 14430917 |
| Application Number: | 13810815 |
| Application Number: | 15051857 |
| Application Number: | 14357854 |
| Application Number: | 14349001 |
| Application Number: | 14124094 |
| Application Number: | 13817357 |
| Application Number: | 14408928 |
| Application Number: | 14000377 |
| Application Number: | 14239642 |
| Application Number: | 14130017 |
| Application Number: | 14114154 |
| Application Number: | 15449815 |
| Application Number: | 13819715 |
| Application Number: | 14004371 |
| Application Number: | 14007547 |
| Application Number: | 14114087 |
| Application Number: | 13876558 |
| Application Number: | 14004850 |
| Application Number: | 13990429 |
| Application Number: | 14408563 |
| Application Number: | 14239635 |
| Application Number: | 13879799 |
| Application Number: | 14390624 |
| Application Number: | 14907401 |
| Application Number: | 14126382 |
| Application Number: | 13989656 |
| Application Number: | 14006309 |
| Application Number: | 15060993 |
| Application Number: | 16039468 |
| Application Number: | 14403710 |
| Application Number: | 14127192 |
| Application Number: | 15924535 |
| Application Number: | 14357867 |
| Application Number: | 14763919 |
| Application Number: | 14441468 |

PATENT
REEL: 048373 FRAME: 0223

COBB_APPLE_022193
COBB_APPLE_022193

| Property Type | Number |
|---|---|
| Application Number: | 13985761 |
| Application Number: | 14122971 |
| Application Number: | 15056055 |
| Application Number: | 14765395 |
| Application Number: | 14647603 |
| Application Number: | 14358770 |
| Application Number: | 13855590 |
| Application Number: | 14652203 |
| Application Number: | 14422287 |
| Application Number: | 15657465 |
| Application Number: | 14421309 |
| Application Number: | 14006310 |
| Application Number: | 14363075 |
| Application Number: | 14358990 |
| Application Number: | 14365324 |
| Application Number: | 14410056 |
| Application Number: | 14412412 |
| Application Number: | 14647655 |
| Application Number: | 14408753 |
| Application Number: | 14361705 |
| Application Number: | 15110953 |
| Application Number: | 14438522 |
| Application Number: | 14386644 |
| Application Number: | 14372958 |
| Application Number: | 16155530 |
| Application Number: | 14781134 |
| Application Number: | 14655407 |
| Application Number: | 14408560 |
| Application Number: | 14894897 |
| Application Number: | 14368449 |
| Application Number: | 14894858 |
| Application Number: | 14374144 |
| Application Number: | 14409526 |
| Application Number: | 14409464 |
| Application Number: | 15367031 |
| Application Number: | 15109568 |
| Application Number: | 15312203 |
| Application Number: | 14382659 |

COBB_APPLE_022194
COBB_APPLE_022194

| Property Type | Number |
|---|---|
| Application Number: | 14408768 |
| Application Number: | 14431490 |
| Application Number: | 14438521 |
| Application Number: | 15459292 |
| Application Number: | 14409530 |
| Application Number: | 15299840 |
| Application Number: | 15128427 |
| Application Number: | 15507389 |
| Application Number: | 14434227 |
| Application Number: | 14443902 |
| Application Number: | 14390629 |
| Application Number: | 15296206 |
| Application Number: | 14648001 |
| Application Number: | 14387081 |
| Application Number: | 15429881 |
| Application Number: | 14376532 |
| Application Number: | 14787135 |
| Application Number: | 14440239 |
| Application Number: | 15589019 |
| Application Number: | 15031394 |
| Application Number: | 15318650 |
| Application Number: | 14428244 |
| Application Number: | 15203407 |
| Application Number: | 15483418 |
| Application Number: | 15504047 |
| Application Number: | 14785882 |
| Application Number: | 15317904 |
| Application Number: | 15122001 |
| Application Number: | 15125917 |
| Application Number: | 15119044 |
| Application Number: | 14432123 |
| Application Number: | 15518122 |
| Application Number: | 15510260 |
| Application Number: | 14647701 |
| Application Number: | 15786165 |
| Application Number: | 14435388 |
| Application Number: | 14439898 |
| Application Number: | 15092229 |

COBB_APPLE_022195
COBB_APPLE_022195

| Property Type | Number |
|---|---|
| Application Number: | 14439987 |
| Application Number: | 15540055 |
| Application Number: | 14442187 |
| Application Number: | 14767165 |
| Application Number: | 15500928 |
| Application Number: | 14768960 |
| Application Number: | 15540317 |
| Application Number: | 15564794 |
| Application Number: | 14777668 |
| Application Number: | 14905837 |
| Application Number: | 13817926 |
| Application Number: | 13701131 |
| Application Number: | 13825272 |
| Application Number: | 13809482 |
| Application Number: | 13878707 |
| Application Number: | 13877578 |
| Application Number: | 13882491 |
| Application Number: | 15049537 |
| Application Number: | 13813209 |
| Application Number: | 14441622 |
| Application Number: | 14130128 |
| Application Number: | 14007560 |
| Application Number: | 15864068 |
| Application Number: | 13983654 |
| Application Number: | 13976661 |
| Application Number: | 13995794 |
| Application Number: | 14408135 |
| Application Number: | 15200648 |
| Application Number: | 14352266 |
| Application Number: | 14342377 |
| Application Number: | 15626231 |
| Application Number: | 13978850 |
| Application Number: | 15098740 |
| Application Number: | 14008377 |
| Application Number: | 14232172 |
| Application Number: | 13981544 |
| Application Number: | 14333943 |
| Application Number: | 14371706 |

PATENT
REEL: 048373 FRAME: 0226

COBB_APPLE_022196
COBB_APPLE_022196

| Property Type | Number |
|---|---|
| Application Number: | 14370399 |
| Application Number: | 15973455 |
| Application Number: | 15477784 |
| Application Number: | 14358056 |
| Application Number: | 14118649 |
| Application Number: | 15843174 |
| Application Number: | 14372104 |
| Application Number: | 14234309 |
| Application Number: | 15112165 |
| Application Number: | 14343653 |
| Application Number: | 14382662 |
| Application Number: | 15092773 |
| Application Number: | 15705726 |
| Application Number: | 15953229 |
| Application Number: | 15114411 |
| Application Number: | 15117165 |
| Application Number: | 15115273 |
| Application Number: | 14378184 |
| Application Number: | 14384887 |
| Application Number: | 15117169 |
| Application Number: | 14916546 |
| Application Number: | 15726570 |
| Application Number: | 15804283 |
| Application Number: | 14278802 |
| Application Number: | 15117375 |
| Application Number: | 15707436 |
| Application Number: | 15991734 |
| Application Number: | 14384825 |
| Application Number: | 14384870 |
| Application Number: | 14425591 |
| Application Number: | 14454121 |
| Application Number: | 14440236 |
| Application Number: | 15684369 |
| Application Number: | 14301554 |
| Application Number: | 14955199 |
| Application Number: | 15277678 |
| Application Number: | 15864657 |
| Application Number: | 14296380 |

PATENT
REEL: 048373 FRAME: 0227

COBB_APPLE_022197
COBB_APPLE_022197

| Property Type | Number |
|---|---|
| Application Number: | 15934891 |
| Application Number: | 14384917 |
| Application Number: | 14305691 |
| Application Number: | 14456107 |
| Application Number: | 14518144 |
| Application Number: | 14492938 |
| Application Number: | 14491937 |
| Application Number: | 15622385 |
| Application Number: | 14480041 |
| Application Number: | 14617165 |
| Application Number: | 14434062 |
| Application Number: | 14787849 |
| Application Number: | 14761389 |
| Application Number: | 12541171 |
| Application Number: | 12551175 |
| Application Number: | 14325501 |
| Application Number: | 14992147 |
| Application Number: | 12506259 |
| Application Number: | 12551164 |
| Application Number: | 12504684 |
| Application Number: | 12195786 |
| Application Number: | 12257140 |
| Application Number: | 14100296 |
| Application Number: | 12550197 |
| Application Number: | 12554949 |
| Application Number: | 12550473 |
| Application Number: | 12551065 |
| Application Number: | 12648081 |
| Application Number: | 13709670 |
| Application Number: | 12550697 |
| Application Number: | 12638154 |
| Application Number: | 14577932 |
| Application Number: | 13254153 |
| Application Number: | 12750304 |
| Application Number: | 13619620 |
| Application Number: | 13102896 |
| Application Number: | 13130842 |
| Application Number: | 13390580 |

PATENT
REEL: 048373 FRAME: 0228

COBB_APPLE_022198
COBB_APPLE_022198

| Property Type | Number |
|---|---|
| Application Number: | 13395839 |
| Application Number: | 13263998 |
| Application Number: | 13202269 |
| Application Number: | 14129035 |
| Application Number: | 14590758 |
| Application Number: | 13147926 |
| Application Number: | 14946216 |
| Application Number: | 13582831 |
| Application Number: | 15463203 |
| Application Number: | 13498556 |
| Application Number: | 13859665 |
| Application Number: | 13949125 |
| Application Number: | 13497494 |
| Application Number: | 14988413 |
| Application Number: | 13378993 |
| Application Number: | 13643957 |
| Application Number: | 13700393 |
| Application Number: | 14717644 |
| Application Number: | 15008143 |
| Application Number: | 14397302 |
| Application Number: | 14399277 |
| Application Number: | 13576339 |
| Application Number: | 15050856 |
| Application Number: | 13641126 |
| Application Number: | 13582741 |
| Application Number: | 14440842 |
| Application Number: | 14661888 |
| Application Number: | 13635632 |
| Application Number: | 14128477 |
| Application Number: | 13978949 |
| Application Number: | 15933424 |
| Application Number: | 14350746 |
| Application Number: | 14409978 |
| Application Number: | 14769819 |
| Application Number: | 13822201 |
| Application Number: | 14974240 |
| Application Number: | 14782787 |
| Application Number: | 14402090 |

PATENT
REEL: 048373 FRAME: 0229

COBB_APPLE_022199
COBB_APPLE_022199

| Property Type | Number |
|---|---|
| Application Number: | 14383895 |
| Application Number: | 14369913 |
| Application Number: | 14648692 |
| Application Number: | 14123199 |
| Application Number: | 14833082 |
| Application Number: | 14715114 |
| Application Number: | 14407761 |
| Application Number: | 14371322 |
| Application Number: | 14782240 |
| Application Number: | 14780996 |
| Application Number: | 14354112 |
| Application Number: | 14354116 |
| Application Number: | 15345901 |
| Application Number: | 14481439 |
| Application Number: | 14520358 |
| Application Number: | 14905815 |
| Application Number: | 14522577 |
| Application Number: | 15611886 |
| Application Number: | 14830547 |
| Application Number: | 15355616 |
| Application Number: | 14549895 |
| Application Number: | 14640465 |
| Application Number: | 14809793 |
| Application Number: | 14924341 |
| Application Number: | 14524690 |
| Application Number: | 14716443 |
| Application Number: | 14933049 |
| Application Number: | 14824754 |
| Application Number: | 14706926 |
| Application Number: | 14660370 |
| Application Number: | 14694250 |
| Application Number: | 15326481 |
| Application Number: | 15326482 |
| Application Number: | 15290161 |
| Application Number: | 12666954 |
| Application Number: | 14092301 |
| Application Number: | 12593574 |
| Application Number: | 13793745 |

COBB_APPLE_022200
COBB_APPLE_022200

| Property Type | Number |
|---|---|
| Application Number: | 12530553 |
| Application Number: | 14054673 |
| Application Number: | 12597743 |
| Application Number: | 12665613 |
| Application Number: | 13314894 |
| Application Number: | 12665710 |
| Application Number: | 12544839 |
| Application Number: | 12663060 |
| Application Number: | 14194312 |
| Application Number: | 12663078 |
| Application Number: | 12663082 |
| Application Number: | 12601748 |
| Application Number: | 13767094 |
| Application Number: | 12601968 |
| Application Number: | 12664723 |
| Application Number: | 12161760 |
| Application Number: | 12598288 |
| Application Number: | 11783892 |
| Application Number: | 12600002 |
| Application Number: | 12664242 |
| Application Number: | 12665027 |
| Application Number: | 14088737 |
| Application Number: | 12665298 |
| Application Number: | 12666971 |
| Application Number: | 12640986 |
| Application Number: | 12642110 |
| Application Number: | 12564695 |
| Application Number: | 12641079 |
| Application Number: | 12639836 |
| Application Number: | 12665015 |
| Application Number: | 13252428 |
| Application Number: | 12642279 |
| Application Number: | 13193137 |
| Application Number: | 12642392 |
| Application Number: | 12665020 |
| Application Number: | 12665434 |
| Application Number: | 12665320 |
| Application Number: | 12540766 |

PATENT
REEL: 048373 FRAME: 0231

COBB_APPLE_022201
COBB_APPLE_022201

| Property Type | Number |
|---|---|
| Application Number: | 12614014 |
| Application Number: | 13369136 |
| Application Number: | 12665107 |
| Application Number: | 12640967 |
| Application Number: | 12568188 |
| Application Number: | 12665153 |
| Application Number: | 12665295 |
| Application Number: | 12642407 |
| Application Number: | 12645113 |
| Application Number: | 12628850 |
| Application Number: | 12631623 |
| Application Number: | 12550629 |
| Application Number: | 12624972 |
| Application Number: | 12641662 |
| Application Number: | 12641115 |
| Application Number: | 14335583 |
| Application Number: | 12645085 |
| Application Number: | 12645309 |
| Application Number: | 13682669 |
| Application Number: | 12559228 |
| Application Number: | 12647711 |
| Application Number: | 12641991 |
| Application Number: | 12708054 |
| Application Number: | 12645385 |
| Application Number: | 12691462 |
| Application Number: | 13201607 |
| Application Number: | 13683894 |
| Application Number: | 12960259 |
| Application Number: | 12762474 |
| Application Number: | 13775882 |
| Application Number: | 12969011 |
| Application Number: | 13000456 |
| Application Number: | 12855908 |
| Application Number: | 12645495 |
| Application Number: | 12645176 |
| Application Number: | 12644660 |
| Application Number: | 13834941 |
| Application Number: | 12778352 |

PATENT
REEL: 048373 FRAME: 0232

COBB_APPLE_022202
COBB_APPLE_022202

| Property Type | Number |
|---|---|
| Application Number: | 12999469 |
| Application Number: | 12643434 |
| Application Number: | 12645496 |
| Application Number: | 13201124 |
| Application Number: | 13000796 |
| Application Number: | 12993641 |
| Application Number: | 13058944 |
| Application Number: | 13131152 |
| Application Number: | 12644754 |
| Application Number: | 13392966 |
| Application Number: | 13791692 |
| Application Number: | 14690396 |
| Application Number: | 12770008 |
| Application Number: | 13439209 |
| Application Number: | 13139709 |
| Application Number: | 13139819 |
| Application Number: | 14152271 |
| Application Number: | 12968952 |
| Application Number: | 13362062 |
| Application Number: | 12895494 |
| Application Number: | 12993465 |
| Application Number: | 12895544 |
| Application Number: | 13062496 |
| Application Number: | 12968984 |
| Application Number: | 12993094 |
| Application Number: | 13122957 |
| Application Number: | 13000421 |
| Application Number: | 14083279 |
| Application Number: | 13124558 |
| Application Number: | 13062516 |
| Application Number: | 13000127 |
| Application Number: | 12999628 |
| Application Number: | 13122877 |
| Application Number: | 13122961 |
| Application Number: | 13260154 |
| Application Number: | 14460227 |
| Application Number: | 13264977 |
| Application Number: | 13143715 |

PATENT
REEL: 048373 FRAME: 0233

COBB_APPLE_022203
COBB_APPLE_022203

| Property Type | Number |
|---|---|
| Application Number: | 13552325 |
| Application Number: | 13148174 |
| Application Number: | 13262898 |
| Application Number: | 14310034 |
| Application Number: | 13133614 |
| Application Number: | 13577729 |
| Application Number: | 13127301 |
| Application Number: | 13119731 |
| Application Number: | 13445254 |
| Application Number: | 13144544 |
| Application Number: | 13122912 |
| Application Number: | 14660769 |
| Application Number: | 10084480 |
| Application Number: | 10639471 |
| Application Number: | 10680157 |
| Application Number: | 13143173 |
| Application Number: | 14562533 |
| Application Number: | 13320733 |
| Application Number: | 13519296 |
| Application Number: | 13421947 |
| Application Number: | 13379211 |
| Application Number: | 13203966 |
| Application Number: | 13395540 |
| Application Number: | 13704329 |
| Application Number: | 13143096 |
| Application Number: | 13142372 |
| Application Number: | 13143093 |
| Application Number: | 13126155 |
| Application Number: | 13992737 |
| Application Number: | 14002981 |
| Application Number: | 13132890 |
| Application Number: | 13256670 |
| Application Number: | 13823193 |
| Application Number: | 13395119 |
| Application Number: | 14517094 |
| Application Number: | 14000198 |
| Application Number: | 13254635 |
| Application Number: | 13879457 |

COBB_APPLE_022204
COBB_APPLE_022204

| Property Type | Number |
|---|---|
| Application Number: | 13264981 |
| Application Number: | 13148919 |
| Application Number: | 13860432 |
| Application Number: | 13522299 |
| Application Number: | 13641095 |
| Application Number: | 13388663 |
| Application Number: | 13503690 |
| Application Number: | 13878733 |
| Application Number: | 13514036 |
| Application Number: | 13518840 |
| Application Number: | 14054195 |
| Application Number: | 14293448 |
| Application Number: | 14565894 |
| Application Number: | 13641843 |
| Application Number: | 13522932 |
| Application Number: | 14510027 |
| Application Number: | 14110442 |
| Application Number: | 13504473 |
| Application Number: | 13981495 |
| Application Number: | 13517974 |
| Application Number: | 13266579 |
| Application Number: | 14540192 |
| Application Number: | 15170131 |
| Application Number: | 13640781 |
| Application Number: | 15011721 |
| Application Number: | 13642689 |
| Application Number: | 13497636 |
| Application Number: | 14517262 |
| Application Number: | 15830280 |
| Application Number: | 13640888 |
| Application Number: | 13519308 |
| Application Number: | 15093702 |
| Application Number: | 13582009 |
| Application Number: | 13809539 |
| Application Number: | 13577508 |
| Application Number: | 13426868 |
| Application Number: | 13582710 |
| Application Number: | 13880034 |

COBB_APPLE_022205
COBB_APPLE_022205

| Property Type | Number |
|---|---|
| Application Number: | 13881144 |
| Application Number: | 13703657 |
| Application Number: | 14728740 |
| Application Number: | 13514012 |
| Application Number: | 13642115 |
| Application Number: | 13575367 |
| Application Number: | 13702934 |
| Application Number: | 14805364 |
| Application Number: | 13519303 |
| Application Number: | 13879244 |
| Application Number: | 13641242 |
| Application Number: | 13641288 |
| Application Number: | 13583779 |
| Application Number: | 14009098 |
| Application Number: | 13989792 |
| Application Number: | 13881731 |
| Application Number: | 14541161 |
| Application Number: | 13576383 |
| Application Number: | 13988304 |
| Application Number: | 13533774 |
| Application Number: | 13824276 |
| Application Number: | 13977318 |
| Application Number: | 13990427 |
| Application Number: | 13817803 |
| Application Number: | 14435205 |
| Application Number: | 13819793 |
| Application Number: | 13697294 |
| Application Number: | 13979994 |
| Application Number: | 13980027 |
| Application Number: | 13817775 |
| Application Number: | 13813333 |
| Application Number: | 14706393 |
| Application Number: | 13820714 |
| Application Number: | 15137301 |
| Application Number: | 13641565 |
| Application Number: | 13885394 |
| Application Number: | 14781551 |
| Application Number: | 13991405 |

PATENT
REEL: 048373 FRAME: 0236

COBB_APPLE_022206
COBB_APPLE_022206

| Property Type | Number |
|---|---|
| Application Number: | 14908899 |
| Application Number: | 13878512 |
| Application Number: | 15014072 |
| Application Number: | 13809012 |
| Application Number: | 13814654 |
| Application Number: | 15290110 |
| Application Number: | 14787476 |
| Application Number: | 13808418 |
| Application Number: | 13994094 |
| Application Number: | 13980577 |
| Application Number: | 14889556 |
| Application Number: | 14766365 |
| Application Number: | 15115012 |
| Application Number: | 13992218 |
| Application Number: | 14769285 |
| Application Number: | 14909033 |
| Application Number: | 14650555 |
| Application Number: | 15309179 |
| Application Number: | 13992745 |
| Application Number: | 14786473 |
| Application Number: | 14004653 |
| Application Number: | 13995312 |
| Application Number: | 14349656 |
| Application Number: | 14771873 |
| Application Number: | 14906530 |
| Application Number: | 14784535 |
| Application Number: | 14118315 |
| Application Number: | 15973452 |
| Application Number: | 13922780 |
| Application Number: | 15449019 |
| Application Number: | 15036369 |
| Application Number: | 14646031 |
| Application Number: | 15026611 |
| Application Number: | 14346855 |
| Application Number: | 15030880 |
| Application Number: | 14917278 |
| Application Number: | 14002595 |
| Application Number: | 14922671 |

PATENT
REEL: 048373 FRAME: 0237

COBB_APPLE_022207
COBB_APPLE_022207

| Property Type | Number |
|---|---|
| Application Number: | 14357476 |
| Application Number: | 14115030 |
| Application Number: | 15106291 |
| Application Number: | 14359478 |
| Application Number: | 15115622 |
| Application Number: | 14897216 |
| Application Number: | 15121788 |
| Application Number: | 14916573 |
| Application Number: | 14398014 |
| Application Number: | 15035758 |
| Application Number: | 14384979 |
| Application Number: | 15122315 |
| Application Number: | 15127009 |
| Application Number: | 15037789 |
| Application Number: | 14443909 |
| Application Number: | 15122934 |
| Application Number: | 15012585 |
| Application Number: | 14890022 |
| Application Number: | 14732424 |
| Application Number: | 14394475 |
| Application Number: | 14769656 |
| Application Number: | 14784111 |
| Application Number: | 14784427 |
| Application Number: | 16108976 |
| Application Number: | 15303841 |
| Application Number: | 14895637 |
| Application Number: | 15121012 |
| Application Number: | 14327814 |
| Application Number: | 14284579 |
| Application Number: | 14895060 |
| Application Number: | 14316916 |
| Application Number: | 14547703 |
| Application Number: | 14444365 |
| Application Number: | 14456511 |
| Application Number: | 14631872 |
| Application Number: | 14808172 |
| Application Number: | 14990028 |
| Application Number: | 12303686 |

PATENT
REEL: 048373 FRAME: 0238

COBB_APPLE_022208
COBB_APPLE_022208

| Property Type | Number |
|---|---|
| Application Number: | 12123121 |
| Application Number: | 12198825 |
| Application Number: | 12395441 |
| Application Number: | 12366800 |
| Application Number: | 12545728 |
| Application Number: | 12766349 |
| Application Number: | 12999130 |
| Application Number: | 14483928 |
| Application Number: | 13121322 |
| Application Number: | 13143521 |
| Application Number: | 13119413 |
| Application Number: | 13809884 |
| Application Number: | 13121791 |
| Application Number: | 14297584 |
| Application Number: | 13123450 |
| Application Number: | 13863313 |
| Application Number: | 13132224 |
| Application Number: | 13142054 |
| Application Number: | 13511844 |
| Application Number: | 14982184 |
| Application Number: | 13805286 |
| Application Number: | 13503813 |
| Application Number: | 13700078 |
| Application Number: | 14701460 |
| Application Number: | 13505650 |
| Application Number: | 13695356 |
| Application Number: | 14611952 |
| Application Number: | 13503827 |
| Application Number: | 13805464 |
| Application Number: | 14175232 |
| Application Number: | 13577411 |
| Application Number: | 15387874 |
| Application Number: | 13580225 |
| Application Number: | 13636794 |
| Application Number: | 13989720 |
| Application Number: | 13977262 |
| Application Number: | 13809384 |
| Application Number: | 14304788 |

PATENT
REEL: 048373 FRAME: 0239

COBB_APPLE_022209
COBB_APPLE_022209

| Property Type | Number |
|---|---|
| Application Number: | 13978553 |
| Application Number: | 14455043 |
| Application Number: | 15067890 |
| Application Number: | 13576265 |
| Application Number: | 14708724 |
| Application Number: | 13636801 |
| Application Number: | 14305547 |
| Application Number: | 14884195 |
| Application Number: | 13642816 |
| Application Number: | 14972511 |
| Application Number: | 13697243 |
| Application Number: | 13575815 |
| Application Number: | 13635273 |
| Application Number: | 15657869 |
| Application Number: | 14235406 |
| Application Number: | 13700104 |
| Application Number: | 13701349 |
| Application Number: | 13534613 |
| Application Number: | 13996323 |
| Application Number: | 13995840 |
| Application Number: | 13996724 |
| Application Number: | 13805785 |
| Application Number: | 15238178 |
| Application Number: | 13701359 |
| Application Number: | 13701324 |
| Application Number: | 15084879 |
| Application Number: | 13701370 |
| Application Number: | 13810497 |
| Application Number: | 14951685 |
| Application Number: | 13825096 |
| Application Number: | 13996331 |
| Application Number: | 13878153 |
| Application Number: | 14926417 |
| Application Number: | 13878357 |
| Application Number: | 13885754 |
| Application Number: | 14693400 |
| Application Number: | 15941476 |
| Application Number: | 15026606 |

COBB_APPLE_022210
COBB_APPLE_022210

| Property Type | Number |
|---|---|
| Application Number: | 15110466 |
| Application Number: | 13882493 |
| Application Number: | 13996290 |
| Application Number: | 14908340 |
| Application Number: | 14376330 |
| Application Number: | 15466178 |
| Application Number: | 14118090 |
| Application Number: | 14124389 |
| Application Number: | 14343968 |
| Application Number: | 14007635 |
| Application Number: | 15297434 |
| Application Number: | 14375902 |
| Application Number: | 14372925 |
| Application Number: | 15294868 |
| Application Number: | 15117730 |
| Application Number: | 14118707 |
| Application Number: | 14130018 |
| Application Number: | 14377388 |
| Application Number: | 14372340 |
| Application Number: | 14377410 |
| Application Number: | 14128692 |
| Application Number: | 14385015 |
| Application Number: | 14377612 |
| Application Number: | 14384962 |
| Application Number: | 14377393 |
| Application Number: | 15822499 |
| Application Number: | 14758595 |
| Application Number: | 15601135 |
| Application Number: | 14785650 |
| Application Number: | 15947243 |
| Application Number: | 15128957 |
| Application Number: | 14388551 |
| Application Number: | 15308611 |
| Application Number: | 15984367 |
| Application Number: | 14785647 |
| Application Number: | 15612057 |
| Application Number: | 14888850 |
| Application Number: | 16035364 |

PATENT
REEL: 048373 FRAME: 0241

COBB_APPLE_022211
COBB_APPLE_022211

| Property Type | Number |
|---|---|
| Application Number: | 14298973 |
| Application Number: | 14888861 |
| Application Number: | 15941130 |
| Application Number: | 14784595 |
| Application Number: | 14295936 |
| Application Number: | 15843067 |
| Application Number: | 14334906 |
| Application Number: | 14302434 |
| Application Number: | 14404002 |
| Application Number: | 14487114 |
| Application Number: | 14430757 |
| Application Number: | 15545448 |
| Application Number: | 14574068 |
| Application Number: | 14980692 |
| Application Number: | 15157557 |
| Application Number: | 14110919 |
| Application Number: | 13445805 |
| Application Number: | 13583540 |
| Application Number: | 14117618 |
| Application Number: | 13509351 |
| Application Number: | 14975690 |
| Application Number: | 14891810 |
| Application Number: | 13003222 |
| Application Number: | 12710508 |
| Application Number: | 12714482 |
| Application Number: | 12647256 |
| Application Number: | 13003235 |
| Application Number: | 15489111 |
| Application Number: | 12992120 |
| Application Number: | 14606672 |
| Application Number: | 13140328 |
| Application Number: | 12971140 |
| Application Number: | 12867177 |
| Application Number: | 13063428 |
| Application Number: | 13123612 |
| Application Number: | 13062936 |
| Application Number: | 13394812 |
| Application Number: | 13392800 |

PATENT
REEL: 048373 FRAME: 0242

COBB_APPLE_022212
COBB_APPLE_022212

| Property Type | Number |
|---|---|
| Application Number: | 13054867 |
| Application Number: | 13575549 |
| Application Number: | 13264675 |
| Application Number: | 14321300 |
| Application Number: | 14830268 |
| Application Number: | 15837304 |
| Application Number: | 13389586 |
| Application Number: | 13643273 |
| Application Number: | 15382816 |
| Application Number: | 13579248 |
| Application Number: | 14154850 |
| Application Number: | 14492814 |
| Application Number: | 13700836 |
| Application Number: | 13994438 |
| Application Number: | 13939915 |
| Application Number: | 14001174 |
| Application Number: | 14124007 |
| Application Number: | 14000527 |
| Application Number: | 14353494 |
| Application Number: | 14435747 |
| Application Number: | 12200271 |
| Application Number: | 12200438 |
| Application Number: | 12200043 |
| Application Number: | 12202282 |
| Application Number: | 12201298 |
| Application Number: | 12201329 |
| Application Number: | 12400631 |
| Application Number: | 14457298 |
| Application Number: | 15935849 |
| Application Number: | 12478614 |
| Application Number: | 14063003 |
| Application Number: | 12201403 |
| Application Number: | 12201381 |
| Application Number: | 12201415 |
| Application Number: | 14055447 |
| Application Number: | 12200096 |
| Application Number: | 12200077 |
| Application Number: | 12479280 |

PATENT
REEL: 048373 FRAME: 0243

COBB_APPLE_022213
COBB_APPLE_022213

| Property Type | Number |
|---|---|
| Application Number: | 15138383 |
| Application Number: | 12390957 |
| Application Number: | 12396939 |
| Application Number: | 14159196 |
| Application Number: | 12487669 |
| Application Number: | 12463460 |
| Application Number: | 12538879 |
| Application Number: | 12487670 |
| Application Number: | 12539608 |
| Application Number: | 11934564 |
| Application Number: | 12389236 |
| Application Number: | 13371782 |
| Application Number: | 12467943 |
| Application Number: | 14256575 |
| Application Number: | 12435213 |
| Application Number: | 13293932 |
| Application Number: | 12503619 |
| Application Number: | 13857874 |
| Application Number: | 12422172 |
| Application Number: | 12467753 |
| Application Number: | 12417478 |
| Application Number: | 12512823 |
| Application Number: | 12511457 |
| Application Number: | 12401380 |
| Application Number: | 12507550 |
| Application Number: | 13246636 |
| Application Number: | 12546499 |
| Application Number: | 12507683 |
| Application Number: | 12511214 |
| Application Number: | 12506148 |
| Application Number: | 13657630 |
| Application Number: | 13657659 |
| Application Number: | 12488200 |
| Application Number: | 13493841 |
| Application Number: | 12492015 |
| Application Number: | 12509087 |
| Application Number: | 12367287 |
| Application Number: | 14563709 |

PATENT
REEL: 048373 FRAME: 0244

COBB_APPLE_022214
COBB_APPLE_022214

| Property Type | Number |
|---|---|
| Application Number: | 15829200 |
| Application Number: | 12467919 |
| Application Number: | 12497242 |
| Application Number: | 12542096 |
| Application Number: | 12463969 |
| Application Number: | 12367237 |
| Application Number: | 12431912 |
| Application Number: | 12490702 |
| Application Number: | 12396777 |
| Application Number: | 13311375 |
| Application Number: | 12396787 |
| Application Number: | 13564837 |
| Application Number: | 12358253 |
| Application Number: | 13655471 |
| Application Number: | 14530845 |
| Application Number: | 14975796 |
| Application Number: | 15612216 |
| Application Number: | 12416156 |
| Application Number: | 12429580 |
| Application Number: | 12429524 |
| Application Number: | 12429539 |
| Application Number: | 12423368 |
| Application Number: | 12351697 |
| Application Number: | 12508549 |
| Application Number: | 12511955 |
| Application Number: | 12392903 |
| Application Number: | 12545063 |
| Application Number: | 12470256 |
| Application Number: | 12557845 |
| Application Number: | 12436657 |
| Application Number: | 12432661 |
| Application Number: | 14256616 |
| Application Number: | 12436644 |
| Application Number: | 12432599 |
| Application Number: | 12400488 |
| Application Number: | 12557827 |
| Application Number: | 12430503 |
| Application Number: | 12557985 |

COBB_APPLE_022215
COBB_APPLE_022215

| Property Type | Number |
|---|---|
| Application Number: | 12427602 |
| Application Number: | 12557971 |
| Application Number: | 12427609 |
| Application Number: | 12427598 |
| Application Number: | 12545625 |
| Application Number: | 12392928 |
| Application Number: | 12500667 |
| Application Number: | 12489197 |
| Application Number: | 14034367 |
| Application Number: | 12401124 |
| Application Number: | 12402332 |
| Application Number: | 12392889 |
| Application Number: | 12392913 |
| Application Number: | 14030884 |
| Application Number: | 12436550 |
| Application Number: | 13465893 |
| Application Number: | 12502304 |
| Application Number: | 12551790 |
| Application Number: | 13758792 |
| Application Number: | 14275815 |
| Application Number: | 15096305 |
| Application Number: | 12507696 |
| Application Number: | 12508457 |
| Application Number: | 12507671 |
| Application Number: | 12507952 |
| Application Number: | 12508552 |
| Application Number: | 12390506 |
| Application Number: | 13784850 |
| Application Number: | 14994266 |
| Application Number: | 15887157 |
| Application Number: | 12428563 |
| Application Number: | 12506383 |
| Application Number: | 12506391 |
| Application Number: | 13677770 |
| Application Number: | 12465711 |
| Application Number: | 12465717 |
| Application Number: | 12540324 |
| Application Number: | 14199329 |

PATENT
REEL: 048373 FRAME: 0246

COBB_APPLE_022216
COBB_APPLE_022216

| Property Type | Number |
|---|---|
| Application Number: | 15852586 |
| Application Number: | 12546516 |
| Application Number: | 12426097 |
| Application Number: | 13432821 |
| Application Number: | 12478661 |
| Application Number: | 13685181 |
| Application Number: | 12547382 |
| Application Number: | 12541098 |
| Application Number: | 13648274 |
| Application Number: | 12551209 |
| Application Number: | 12984275 |
| Application Number: | 12550119 |
| Application Number: | 12550132 |
| Application Number: | 12479665 |
| Application Number: | 12423374 |
| Application Number: | 14752787 |
| Application Number: | 12405607 |
| Application Number: | 12481554 |
| Application Number: | 12479565 |
| Application Number: | 13742944 |
| Application Number: | 13742927 |
| Application Number: | 14805870 |
| Application Number: | 12415518 |
| Application Number: | 13728489 |
| Application Number: | 13728674 |
| Application Number: | 12415523 |
| Application Number: | 12479584 |
| Application Number: | 12463984 |
| Application Number: | 13855421 |
| Application Number: | 14095252 |
| Application Number: | 12415027 |
| Application Number: | 13941853 |
| Application Number: | 14293376 |
| Application Number: | 14885515 |
| Application Number: | 15961575 |
| Application Number: | 12426139 |
| Application Number: | 14171323 |
| Application Number: | 12426141 |

PATENT
REEL: 048373 FRAME: 0247

COBB_APPLE_022217
COBB_APPLE_022217

| Property Type | Number |
|---|---|
| Application Number: | 13547194 |
| Application Number: | 12463982 |
| Application Number: | 12463979 |
| Application Number: | 13584277 |
| Application Number: | 12433696 |
| Application Number: | 12463977 |
| Application Number: | 12433700 |
| Application Number: | 14192073 |
| Application Number: | 15350721 |
| Application Number: | 15817568 |
| Application Number: | 16180193 |
| Application Number: | 12433706 |
| Application Number: | 12464384 |
| Application Number: | 12486446 |
| Application Number: | 12464387 |
| Application Number: | 12486451 |
| Application Number: | 12496992 |
| Application Number: | 14996246 |
| Application Number: | 12415060 |
| Application Number: | 12487054 |
| Application Number: | 12551550 |
| Application Number: | 14281899 |
| Application Number: | 12434414 |
| Application Number: | 12416160 |
| Application Number: | 12411405 |
| Application Number: | 13738948 |
| Application Number: | 15707572 |
| Application Number: | 12358258 |
| Application Number: | 13275299 |
| Application Number: | 14037403 |
| Application Number: | 14855386 |
| Application Number: | 12534393 |
| Application Number: | 13771523 |
| Application Number: | 12506079 |
| Application Number: | 13654130 |
| Application Number: | 12408075 |
| Application Number: | 12502132 |
| Application Number: | 12502124 |

COBB_APPLE_022218
COBB_APPLE_022218

| Property Type | Number |
|---|---|
| Application Number: | 13598278 |
| Application Number: | 15428804 |
| Application Number: | 12578321 |
| Application Number: | 12578295 |
| Application Number: | 12578336 |
| Application Number: | 12582301 |
| Application Number: | 12648124 |
| Application Number: | 14021940 |
| Application Number: | 12649659 |
| Application Number: | 13410526 |
| Application Number: | 12605744 |
| Application Number: | 12606771 |
| Application Number: | 15600583 |
| Application Number: | 12997862 |
| Application Number: | 12643868 |
| Application Number: | 12624833 |
| Application Number: | 12713220 |
| Application Number: | 12644658 |
| Application Number: | 12648529 |
| Application Number: | 12648092 |
| Application Number: | 12621424 |
| Application Number: | 13747309 |
| Application Number: | 12996010 |
| Application Number: | 13923250 |
| Application Number: | 12732012 |
| Application Number: | 13887361 |
| Application Number: | 12996972 |
| Application Number: | 12635319 |
| Application Number: | 12642871 |
| Application Number: | 14294146 |
| Application Number: | 12635147 |
| Application Number: | 15049585 |
| Application Number: | 12578270 |
| Application Number: | 12577378 |
| Application Number: | 13519309 |
| Application Number: | 14987077 |
| Application Number: | 13702267 |
| Application Number: | 13702547 |

PATENT
REEL: 048373 FRAME: 0249

COBB_APPLE_022219
COBB_APPLE_022219

| Property Type | Number |
|---|---|
| Application Number: | 12685114 |
| Application Number: | 13751811 |
| Application Number: | 13058831 |
| Application Number: | 12625962 |
| Application Number: | 12626017 |
| Application Number: | 12620477 |
| Application Number: | 12638224 |
| Application Number: | 12577909 |
| Application Number: | 13785861 |
| Application Number: | 13145291 |
| Application Number: | 12642355 |
| Application Number: | 12579718 |
| Application Number: | 12580940 |
| Application Number: | 12618670 |
| Application Number: | 14047544 |
| Application Number: | 12611083 |
| Application Number: | 14644957 |
| Application Number: | 12724660 |
| Application Number: | 13479676 |
| Application Number: | 13919705 |
| Application Number: | 14851226 |
| Application Number: | 12641153 |
| Application Number: | 12714011 |
| Application Number: | 12536411 |
| Application Number: | 12714078 |
| Application Number: | 12999250 |
| Application Number: | 14073449 |
| Application Number: | 12997503 |
| Application Number: | 12715373 |
| Application Number: | 12719797 |
| Application Number: | 14094623 |
| Application Number: | 12716084 |
| Application Number: | 12640705 |
| Application Number: | 12720858 |
| Application Number: | 12715868 |
| Application Number: | 12719086 |
| Application Number: | 12719100 |
| Application Number: | 13787046 |

PATENT
REEL: 048373 FRAME: 0250

COBB_APPLE_022220
COBB_APPLE_022220

| Property Type | Number |
|---|---|
| Application Number: | 13382498 |
| Application Number: | 13148167 |
| Application Number: | 15469687 |
| Application Number: | 12717034 |
| Application Number: | 15112660 |
| Application Number: | 16137725 |
| Application Number: | 12714060 |
| Application Number: | 12999963 |
| Application Number: | 12999100 |
| Application Number: | 12720221 |
| Application Number: | 13572377 |
| Application Number: | 12724023 |
| Application Number: | 13058829 |
| Application Number: | 12999835 |
| Application Number: | 13002263 |
| Application Number: | 13974972 |
| Application Number: | 12719651 |
| Application Number: | 12881727 |
| Application Number: | 13202356 |
| Application Number: | 12997859 |
| Application Number: | 13121175 |
| Application Number: | 13466868 |
| Application Number: | 12637780 |
| Application Number: | 13498071 |
| Application Number: | 13002272 |
| Application Number: | 13413490 |
| Application Number: | 12720755 |
| Application Number: | 14253451 |
| Application Number: | 13384174 |
| Application Number: | 14497574 |
| Application Number: | 13202565 |
| Application Number: | 13126448 |
| Application Number: | 13131111 |
| Application Number: | 13729508 |
| Application Number: | 12995440 |
| Application Number: | 14043836 |
| Application Number: | 12993167 |
| Application Number: | 15991896 |

PATENT
REEL: 048373 FRAME: 0251

COBB_APPLE_022221
COBB_APPLE_022221

| Property Type | Number |
|---|---|
| Application Number: | 13260120 |
| Application Number: | 14208175 |
| Application Number: | 12999182 |
| Application Number: | 13202816 |
| Application Number: | 13128627 |
| Application Number: | 12999269 |
| Application Number: | 13003717 |
| Application Number: | 12999978 |
| Application Number: | 12999784 |
| Application Number: | 13202559 |
| Application Number: | 13125006 |
| Application Number: | 13059131 |
| Application Number: | 13322082 |
| Application Number: | 12999461 |
| Application Number: | 14303326 |
| Application Number: | 12999684 |
| Application Number: | 13126085 |
| Application Number: | 14657902 |
| Application Number: | 13063721 |
| Application Number: | 12999770 |
| Application Number: | 12999933 |
| Application Number: | 13202933 |
| Application Number: | 12999301 |
| Application Number: | 13142093 |
| Application Number: | 12999513 |
| Application Number: | 14472975 |
| Application Number: | 12999594 |
| Application Number: | 13394471 |
| Application Number: | 13322393 |
| Application Number: | 13126132 |
| Application Number: | 13546333 |
| Application Number: | 12999694 |
| Application Number: | 14055445 |
| Application Number: | 13257949 |
| Application Number: | 13059808 |
| Application Number: | 13816178 |
| Application Number: | 13260021 |
| Application Number: | 13129099 |

PATENT
REEL: 048373 FRAME: 0252

COBB_APPLE_022222
COBB_APPLE_022222

| Property Type | Number |
|---|---|
| Application Number: | 14035177 |
| Application Number: | 13264223 |
| Application Number: | 12895666 |
| Application Number: | 13059744 |
| Application Number: | 12999561 |
| Application Number: | 13124745 |
| Application Number: | 13056026 |
| Application Number: | 14001938 |
| Application Number: | 13144629 |
| Application Number: | 13054055 |
| Application Number: | 14084413 |
| Application Number: | 13129371 |
| Application Number: | 13129557 |
| Application Number: | 13946961 |
| Application Number: | 13641908 |
| Application Number: | 14820184 |
| Application Number: | 13378976 |
| Application Number: | 13383802 |
| Application Number: | 13517458 |
| Application Number: | 14176833 |
| Application Number: | 13383955 |
| Application Number: | 13002080 |
| Application Number: | 14176362 |
| Application Number: | 13143282 |
| Application Number: | 13002043 |
| Application Number: | 14169145 |
| Application Number: | 13148166 |
| Application Number: | 14124585 |
| Application Number: | 13501036 |
| Application Number: | 13054882 |
| Application Number: | 14574329 |
| Application Number: | 13126115 |
| Application Number: | 12999141 |
| Application Number: | 13950923 |
| Application Number: | 13500881 |
| Application Number: | 13123816 |
| Application Number: | 14048682 |
| Application Number: | 13318098 |

PATENT
REEL: 048373 FRAME: 0253

COBB_APPLE_022223
COBB_APPLE_022223

| Property Type | Number |
|---|---|
| Application Number: | 13531940 |
| Application Number: | 13319159 |
| Application Number: | 15080605 |
| Application Number: | 13129531 |
| Application Number: | 14172753 |
| Application Number: | 13501042 |
| Application Number: | 13260157 |
| Application Number: | 15587382 |
| Application Number: | 13318398 |
| Application Number: | 13387210 |
| Application Number: | 13499392 |
| Application Number: | 14583533 |
| Application Number: | 13128207 |
| Application Number: | 14065290 |
| Application Number: | 13058303 |
| Application Number: | 13122189 |
| Application Number: | 13121964 |
| Application Number: | 14506220 |
| Application Number: | 15156635 |
| Application Number: | 13391580 |
| Application Number: | 13604781 |
| Application Number: | 13057082 |
| Application Number: | 13499402 |
| Application Number: | 14069073 |
| Application Number: | 14054851 |
| Application Number: | 13059826 |
| Application Number: | 13061677 |
| Application Number: | 13127798 |
| Application Number: | 14632457 |
| Application Number: | 13388142 |
| Application Number: | 14074329 |
| Application Number: | 13144869 |
| Application Number: | 13580648 |
| Application Number: | 13147266 |
| Application Number: | 13500542 |
| Application Number: | 13262825 |
| Application Number: | 13139583 |
| Application Number: | 13554783 |

COBB_APPLE_022224
COBB_APPLE_022224

| Property Type | Number |
|---|---|
| Application Number: | 13974402 |
| Application Number: | 13514521 |
| Application Number: | 13130818 |
| Application Number: | 13975282 |
| Application Number: | 13139328 |
| Application Number: | 13382384 |
| Application Number: | 15071067 |
| Application Number: | 13264236 |
| Application Number: | 13264702 |
| Application Number: | 13816552 |
| Application Number: | 13144401 |
| Application Number: | 13503628 |
| Application Number: | 14332878 |
| Application Number: | 15613349 |
| Application Number: | 13263417 |
| Application Number: | 13263835 |
| Application Number: | 14797703 |
| Application Number: | 15979209 |
| Application Number: | 13980535 |
| Application Number: | 13500052 |
| Application Number: | 13380301 |
| Application Number: | 14979130 |
| Application Number: | 13133942 |
| Application Number: | 13384859 |
| Application Number: | 13145948 |
| Application Number: | 13386736 |
| Application Number: | 14259663 |
| Application Number: | 13515001 |
| Application Number: | 14973721 |
| Application Number: | 15877354 |
| Application Number: | 13142530 |
| Application Number: | 14440344 |
| Application Number: | 13940024 |
| Application Number: | 13260899 |
| Application Number: | 14538202 |
| Application Number: | 13143726 |
| Application Number: | 13497442 |
| Application Number: | 14859322 |

PATENT
REEL: 048373 FRAME: 0255

COBB_APPLE_022225
COBB_APPLE_022225

| Property Type | Number |
|---|---|
| Application Number: | 13443576 |
| Application Number: | 13503624 |
| Application Number: | 13461475 |
| Application Number: | 13266104 |
| Application Number: | 13517182 |
| Application Number: | 13140102 |
| Application Number: | 13260234 |
| Application Number: | 14850826 |
| Application Number: | 13139240 |
| Application Number: | 14655293 |
| Application Number: | 14913239 |
| Application Number: | 13202082 |
| Application Number: | 13391038 |
| Application Number: | 13319834 |
| Application Number: | 13389432 |
| Application Number: | 15047739 |
| Application Number: | 15815823 |
| Application Number: | 15026915 |
| Application Number: | 13381329 |
| Application Number: | 13383516 |
| Application Number: | 13375262 |
| Application Number: | 13383358 |
| Application Number: | 13390264 |
| Application Number: | 13519806 |
| Application Number: | 13519569 |
| Application Number: | 13512700 |
| Application Number: | 13255905 |
| Application Number: | 13142280 |
| Application Number: | 13521908 |
| Application Number: | 13389582 |
| Application Number: | 13650722 |
| Application Number: | 13642018 |
| Application Number: | 13390337 |
| Application Number: | 14483120 |
| Application Number: | 15854117 |
| Application Number: | 13386990 |
| Application Number: | 13377971 |
| Application Number: | 14265991 |

PATENT
REEL: 048373 FRAME: 0256

COBB_APPLE_022226
COBB_APPLE_022226

| Property Type | Number |
|---|---|
| Application Number: | 13391158 |
| Application Number: | 14657886 |
| Application Number: | 13377085 |
| Application Number: | 13386095 |
| Application Number: | 14480189 |
| Application Number: | 13319500 |
| Application Number: | 13554633 |
| Application Number: | 13387546 |
| Application Number: | 13264710 |
| Application Number: | 13496064 |
| Application Number: | 13642485 |
| Application Number: | 13498424 |
| Application Number: | 13320904 |
| Application Number: | 15361638 |
| Application Number: | 13321081 |
| Application Number: | 13264672 |
| Application Number: | 13383794 |
| Application Number: | 14640933 |
| Application Number: | 13703338 |
| Application Number: | 13321792 |
| Application Number: | 14046376 |
| Application Number: | 13509699 |
| Application Number: | 13579929 |
| Application Number: | 13390329 |
| Application Number: | 13578419 |
| Application Number: | 13702013 |
| Application Number: | 13262089 |
| Application Number: | 15018959 |
| Application Number: | 13636527 |
| Application Number: | 13821560 |
| Application Number: | 15633636 |
| Application Number: | 13879594 |
| Application Number: | 15469933 |
| Application Number: | 13395880 |
| Application Number: | 14572733 |
| Application Number: | 13808159 |
| Application Number: | 13946710 |
| Application Number: | 13816702 |

PATENT
REEL: 048373 FRAME: 0257

COBB_APPLE_022227
COBB_APPLE_022227

| Property Type | Number |
|---|---|
| Application Number: | 13814504 |
| Application Number: | 13636523 |
| Application Number: | 13816075 |
| Application Number: | 13823291 |
| Application Number: | 13574246 |
| Application Number: | 13640360 |
| Application Number: | 13511117 |
| Application Number: | 13824105 |
| Application Number: | 14226398 |
| Application Number: | 13822221 |
| Application Number: | 13978239 |
| Application Number: | 13497529 |
| Application Number: | 13445567 |
| Application Number: | 13614279 |
| Application Number: | 13956941 |
| Application Number: | 13577859 |
| Application Number: | 13389796 |
| Application Number: | 13823305 |
| Application Number: | 13520876 |
| Application Number: | 14566138 |
| Application Number: | 13640272 |
| Application Number: | 14703730 |
| Application Number: | 13637249 |
| Application Number: | 13511651 |
| Application Number: | 13389380 |
| Application Number: | 14873172 |
| Application Number: | 13502088 |
| Application Number: | 15145920 |
| Application Number: | 13580512 |
| Application Number: | 14559563 |
| Application Number: | 13515052 |
| Application Number: | 14593326 |
| Application Number: | 13514337 |
| Application Number: | 13503781 |
| Application Number: | 13515404 |
| Application Number: | 13509321 |
| Application Number: | 13811758 |
| Application Number: | 14567875 |

PATENT
REEL: 048373 FRAME: 0258

COBB_APPLE_022228
COBB_APPLE_022228

| Property Type | Number |
|---|---|
| Application Number: | 13522429 |
| Application Number: | 13813588 |
| Application Number: | 13519393 |
| Application Number: | 14736365 |
| Application Number: | 13519730 |
| Application Number: | 14476648 |
| Application Number: | 13814996 |
| Application Number: | 13498909 |
| Application Number: | 15604604 |
| Application Number: | 13811280 |
| Application Number: | 13642502 |
| Application Number: | 13500907 |
| Application Number: | 14649498 |
| Application Number: | 13579018 |
| Application Number: | 13577382 |
| Application Number: | 14260835 |
| Application Number: | 14480393 |
| Application Number: | 13640797 |
| Application Number: | 14400517 |
| Application Number: | 13813591 |
| Application Number: | 13642904 |
| Application Number: | 13818485 |
| Application Number: | 13989858 |
| Application Number: | 14232797 |
| Application Number: | 14239471 |
| Application Number: | 14716194 |
| Application Number: | 13977482 |
| Application Number: | 13521440 |
| Application Number: | 13502312 |
| Application Number: | 13811220 |
| Application Number: | 13642403 |
| Application Number: | 14710307 |
| Application Number: | 13637206 |
| Application Number: | 13810324 |
| Application Number: | 13579131 |
| Application Number: | 14943947 |
| Application Number: | 13883446 |
| Application Number: | 15174405 |

COBB_APPLE_022229
COBB_APPLE_022229

| Property Type | Number |
|---|---|
| Application Number: | 13579485 |
| Application Number: | 13882424 |
| Application Number: | 14394827 |
| Application Number: | 13521435 |
| Application Number: | 13577486 |
| Application Number: | 13497671 |
| Application Number: | 14437331 |
| Application Number: | 13950851 |
| Application Number: | 13522016 |
| Application Number: | 13761576 |
| Application Number: | 13812402 |
| Application Number: | 13738424 |
| Application Number: | 14396058 |
| Application Number: | 15836167 |
| Application Number: | 13877422 |
| Application Number: | 14687452 |
| Application Number: | 13749291 |
| Application Number: | 13634448 |
| Application Number: | 13582937 |
| Application Number: | 13825492 |
| Application Number: | 13879517 |
| Application Number: | 13512554 |
| Application Number: | 14301172 |
| Application Number: | 14654335 |
| Application Number: | 13634335 |
| Application Number: | 13878180 |
| Application Number: | 15651904 |
| Application Number: | 13884116 |
| Application Number: | 13817695 |
| Application Number: | 13520464 |
| Application Number: | 14686608 |
| Application Number: | 13640307 |
| Application Number: | 13761512 |
| Application Number: | 14297990 |
| Application Number: | 15462994 |
| Application Number: | 13700417 |
| Application Number: | 13576471 |
| Application Number: | 13521578 |

PATENT
REEL: 048373 FRAME: 0260

COBB_APPLE_022230
COBB_APPLE_022230

| Property Type | Number |
|---|---|
| Application Number: | 13880194 |
| Application Number: | 13879544 |
| Application Number: | 13809543 |
| Application Number: | 13809049 |
| Application Number: | 14857316 |
| Application Number: | 13817533 |
| Application Number: | 15063614 |
| Application Number: | 13884256 |
| Application Number: | 13812400 |
| Application Number: | 14657716 |
| Application Number: | 13985523 |
| Application Number: | 13879751 |
| Application Number: | 14234990 |
| Application Number: | 14729368 |
| Application Number: | 13583706 |
| Application Number: | 14411025 |
| Application Number: | 13640283 |
| Application Number: | 13878531 |
| Application Number: | 13879700 |
| Application Number: | 13819776 |
| Application Number: | 15152159 |
| Application Number: | 13789010 |
| Application Number: | 13982607 |
| Application Number: | 13430090 |
| Application Number: | 13982344 |
| Application Number: | 14764696 |
| Application Number: | 13811733 |
| Application Number: | 14491717 |
| Application Number: | 13885306 |
| Application Number: | 13810279 |
| Application Number: | 13879723 |
| Application Number: | 13812967 |
| Application Number: | 13640046 |
| Application Number: | 14724713 |
| Application Number: | 13634502 |
| Application Number: | 13989798 |
| Application Number: | 15450020 |
| Application Number: | 13811643 |

COBB_APPLE_022231
COBB_APPLE_022231

| Property Type | Number |
|---|---|
| Application Number: | 13819889 |
| Application Number: | 13634013 |
| Application Number: | 13879708 |
| Application Number: | 13997890 |
| Application Number: | 14541588 |
| Application Number: | 13823361 |
| Application Number: | 13582912 |
| Application Number: | 14725874 |
| Application Number: | 14009279 |
| Application Number: | 13995411 |
| Application Number: | 13827155 |
| Application Number: | 13817008 |
| Application Number: | 14006801 |
| Application Number: | 14005520 |
| Application Number: | 14123231 |
| Application Number: | 14360657 |
| Application Number: | 13640469 |
| Application Number: | 14470733 |
| Application Number: | 13635395 |
| Application Number: | 14005232 |
| Application Number: | 13578025 |
| Application Number: | 14488453 |
| Application Number: | 13876473 |
| Application Number: | 13940017 |
| Application Number: | 13811384 |
| Application Number: | 14873169 |
| Application Number: | 14770756 |
| Application Number: | 14768532 |
| Application Number: | 15289714 |
| Application Number: | 14233848 |
| Application Number: | 13830068 |
| Application Number: | 13813715 |
| Application Number: | 13700683 |
| Application Number: | 14919296 |
| Application Number: | 14771400 |
| Application Number: | 14363049 |
| Application Number: | 13877413 |
| Application Number: | 13816717 |

PATENT
REEL: 048373 FRAME: 0262

COBB_APPLE_022232
COBB_APPLE_022232

| Property Type | Number |
|---|---|
| Application Number: | 15027170 |
| Application Number: | 13578518 |
| Application Number: | 14763739 |
| Application Number: | 13978655 |
| Application Number: | 13816988 |
| Application Number: | 13877377 |
| Application Number: | 14827476 |
| Application Number: | 13879713 |
| Application Number: | 14001870 |
| Application Number: | 13877216 |
| Application Number: | 14407072 |
| Application Number: | 15336808 |
| Application Number: | 14411917 |
| Application Number: | 13816134 |
| Application Number: | 14796259 |
| Application Number: | 13819745 |
| Application Number: | 13982620 |
| Application Number: | 13876160 |
| Application Number: | 14992042 |
| Application Number: | 15477229 |
| Application Number: | 13995339 |
| Application Number: | 14009750 |
| Application Number: | 14418871 |
| Application Number: | 14112037 |
| Application Number: | 14112036 |
| Application Number: | 14769778 |
| Application Number: | 14785323 |
| Application Number: | 13701445 |
| Application Number: | 13980033 |
| Application Number: | 13642775 |
| Application Number: | 13810496 |
| Application Number: | 15361622 |
| Application Number: | 13879941 |
| Application Number: | 13643041 |
| Application Number: | 13816102 |
| Application Number: | 15002695 |
| Application Number: | 14909419 |
| Application Number: | 14888386 |

COBB_APPLE_022233
COBB_APPLE_022233

| Property Type | Number |
|---|---|
| Application Number: | 13816419 |
| Application Number: | 13823104 |
| Application Number: | 14901403 |
| Application Number: | 13701197 |
| Application Number: | 14995788 |
| Application Number: | 13810818 |
| Application Number: | 14006071 |
| Application Number: | 14118006 |
| Application Number: | 13990309 |
| Application Number: | 14820431 |
| Application Number: | 14112275 |
| Application Number: | 13982807 |
| Application Number: | 15268226 |
| Application Number: | 13988015 |
| Application Number: | 13876163 |
| Application Number: | 13702907 |
| Application Number: | 14110119 |
| Application Number: | 13991382 |
| Application Number: | 14851245 |
| Application Number: | 15708517 |
| Application Number: | 15100616 |
| Application Number: | 13881416 |
| Application Number: | 13881540 |
| Application Number: | 13878538 |
| Application Number: | 14764302 |
| Application Number: | 15394505 |
| Application Number: | 14910874 |
| Application Number: | 14129864 |
| Application Number: | 14004902 |
| Application Number: | 14356391 |
| Application Number: | 14915217 |
| Application Number: | 13878126 |
| Application Number: | 14739443 |
| Application Number: | 14766971 |
| Application Number: | 14363792 |
| Application Number: | 15474577 |
| Application Number: | 13885996 |
| Application Number: | 13885160 |

PATENT
REEL: 048373 FRAME: 0264

COBB_APPLE_022234
COBB_APPLE_022234

| Property Type | Number |
|---|---|
| Application Number: | 14426157 |
| Application Number: | 13994882 |
| Application Number: | 14009095 |
| Application Number: | 14031056 |
| Application Number: | 14769818 |
| Application Number: | 14350038 |
| Application Number: | 15463862 |
| Application Number: | 14406147 |
| Application Number: | 14414452 |
| Application Number: | 13977670 |
| Application Number: | 13876766 |
| Application Number: | 13978877 |
| Application Number: | 14114524 |
| Application Number: | 13988417 |
| Application Number: | 14916743 |
| Application Number: | 14400557 |
| Application Number: | 14110132 |
| Application Number: | 14785477 |
| Application Number: | 14906540 |
| Application Number: | 13980041 |
| Application Number: | 14840612 |
| Application Number: | 14371180 |
| Application Number: | 15401114 |
| Application Number: | 14342333 |
| Application Number: | 14769806 |
| Application Number: | 14234380 |
| Application Number: | 14238457 |
| Application Number: | 14783309 |
| Application Number: | 15863003 |
| Application Number: | 14390383 |
| Application Number: | 14763161 |
| Application Number: | 14894999 |
| Application Number: | 14356150 |
| Application Number: | 14351508 |
| Application Number: | 13850671 |
| Application Number: | 14237084 |
| Application Number: | 14910640 |
| Application Number: | 14785582 |

PATENT
REEL: 048373 FRAME: 0265

COBB_APPLE_022235
COBB_APPLE_022235

| Property Type | Number |
|---|---|
| Application Number: | 14114732 |
| Application Number: | 14118626 |
| Application Number: | 14124569 |
| Application Number: | 14358146 |
| Application Number: | 14344795 |
| Application Number: | 14351829 |
| Application Number: | 14348143 |
| Application Number: | 15031687 |
| Application Number: | 14009101 |
| Application Number: | 14575809 |
| Application Number: | 14468238 |
| Application Number: | 14373026 |
| Application Number: | 15402389 |
| Application Number: | 14769753 |
| Application Number: | 14892525 |
| Application Number: | 14238470 |
| Application Number: | 15104125 |
| Application Number: | 14119171 |
| Application Number: | 14728645 |
| Application Number: | 14457128 |
| Application Number: | 14003770 |
| Application Number: | 15031701 |
| Application Number: | 15300272 |
| Application Number: | 14364076 |
| Application Number: | 14376816 |
| Application Number: | 14127969 |
| Application Number: | 14796238 |
| Application Number: | 14898369 |
| Application Number: | 14235958 |
| Application Number: | 14238542 |
| Application Number: | 14901676 |
| Application Number: | 14783472 |
| Application Number: | 14379630 |
| Application Number: | 14352655 |
| Application Number: | 15017982 |
| Application Number: | 14350771 |
| Application Number: | 14386300 |
| Application Number: | 14306406 |

PATENT
REEL: 048373 FRAME: 0266

COBB_APPLE_022236
COBB_APPLE_022236

| Property Type | Number |
|---|---|
| Application Number: | 14647079 |
| Application Number: | 14376133 |
| Application Number: | 14372008 |
| Application Number: | 15035472 |
| Application Number: | 14239970 |
| Application Number: | 14414382 |
| Application Number: | 15024888 |
| Application Number: | 15107607 |
| Application Number: | 14899123 |
| Application Number: | 15123985 |
| Application Number: | 14907285 |
| Application Number: | 14380698 |
| Application Number: | 15197767 |
| Application Number: | 14241052 |
| Application Number: | 14379492 |
| Application Number: | 14594253 |
| Application Number: | 15032045 |
| Application Number: | 14906752 |
| Application Number: | 15125571 |
| Application Number: | 14373897 |
| Application Number: | 14380372 |
| Application Number: | 14384677 |
| Application Number: | 15867211 |
| Application Number: | 14347894 |
| Application Number: | 14887902 |
| Application Number: | 15633235 |
| Application Number: | 14359247 |
| Application Number: | 14526434 |
| Application Number: | 14351070 |
| Application Number: | 14649505 |
| Application Number: | 15128895 |
| Application Number: | 14758404 |
| Application Number: | 15495126 |
| Application Number: | 14118992 |
| Application Number: | 15110699 |
| Application Number: | 14337748 |
| Application Number: | 14380371 |
| Application Number: | 14457960 |

PATENT
REEL: 048373 FRAME: 0267

COBB_APPLE_022237
COBB_APPLE_022237

| Property Type | Number |
|---|---|
| Application Number: | 15252250 |
| Application Number: | 14445991 |
| Application Number: | 15299483 |
| Application Number: | 14450203 |
| Application Number: | 14128201 |
| Application Number: | 14812664 |
| Application Number: | 14373625 |
| Application Number: | 16198482 |
| Application Number: | 15125576 |
| Application Number: | 14370436 |
| Application Number: | 14376125 |
| Application Number: | 14371730 |
| Application Number: | 15495517 |
| Application Number: | 14353238 |
| Application Number: | 14362583 |
| Application Number: | 15120446 |
| Application Number: | 14651091 |
| Application Number: | 15612452 |
| Application Number: | 15483740 |
| Application Number: | 14360288 |
| Application Number: | 14364017 |
| Application Number: | 15117332 |
| Application Number: | 14372407 |
| Application Number: | 14390368 |
| Application Number: | 14372439 |
| Application Number: | 15306004 |
| Application Number: | 15306021 |
| Application Number: | 14548264 |
| Application Number: | 14761599 |
| Application Number: | 14370637 |
| Application Number: | 14515425 |
| Application Number: | 15494109 |
| Application Number: | 14603277 |
| Application Number: | 14413414 |
| Application Number: | 14338217 |
| Application Number: | 15112131 |
| Application Number: | 15120751 |
| Application Number: | 14647075 |

COBB_APPLE_022238
COBB_APPLE_022238

| Property Type | Number |
|---|---|
| Application Number: | 15424065 |
| Application Number: | 14373829 |
| Application Number: | 15470073 |
| Application Number: | 14375296 |
| Application Number: | 14442093 |
| Application Number: | 14758812 |
| Application Number: | 15125523 |
| Application Number: | 14457479 |
| Application Number: | 14295286 |
| Application Number: | 14488125 |
| Application Number: | 15712475 |
| Application Number: | 14291124 |
| Application Number: | 14666058 |
| Application Number: | 14324074 |
| Application Number: | 14456965 |
| Application Number: | 14316527 |
| Application Number: | 14430891 |
| Application Number: | 14380908 |
| Application Number: | 14492186 |
| Application Number: | 14760951 |
| Application Number: | 14383720 |
| Application Number: | 14873401 |
| Application Number: | 15107927 |
| Application Number: | 15109833 |
| Application Number: | 14421101 |
| Application Number: | 15123144 |
| Application Number: | 14482958 |
| Application Number: | 14475360 |
| Application Number: | 15508416 |
| Application Number: | 15309393 |
| Application Number: | 14391640 |
| Application Number: | 15436078 |
| Application Number: | 14420858 |
| Application Number: | 15729126 |
| Application Number: | 14329795 |
| Application Number: | 14334465 |
| Application Number: | 15106851 |
| Application Number: | 14479817 |

PATENT
REEL: 048373 FRAME: 0269

COBB_APPLE_022239
COBB_APPLE_022239

| Property Type | Number |
|---|---|
| Application Number: | 14649894 |
| Application Number: | 14282055 |
| Application Number: | 14297450 |
| Application Number: | 14293363 |
| Application Number: | 14304653 |
| Application Number: | 16111577 |
| Application Number: | 14308262 |
| Application Number: | 14413418 |
| Application Number: | 14573259 |
| Application Number: | 14405084 |
| Application Number: | 14413223 |
| Application Number: | 14311807 |
| Application Number: | 15700907 |
| Application Number: | 14630644 |
| Application Number: | 14290883 |
| Application Number: | 14480007 |
| Application Number: | 16101285 |
| Application Number: | 14523458 |
| Application Number: | 14567278 |
| Application Number: | 14596078 |
| Application Number: | 14496092 |
| Application Number: | 14479909 |
| Application Number: | 14455312 |
| Application Number: | 14934774 |
| Application Number: | 14741328 |
| Application Number: | 14325280 |
| Application Number: | 14558447 |
| Application Number: | 14494319 |
| Application Number: | 14458577 |
| Application Number: | 15286222 |
| Application Number: | 14454326 |
| Application Number: | 14665472 |
| Application Number: | 14479945 |
| Application Number: | 14665726 |
| Application Number: | 14761935 |
| Application Number: | 14614763 |
| Application Number: | 14438223 |
| Application Number: | 14431034 |

PATENT
REEL: 048373 FRAME: 0270

COBB_APPLE_022240
COBB_APPLE_022240

| Property Type | Number |
|---|---|
| Application Number: | 14437831 |
| Application Number: | 14651191 |
| Application Number: | 14858979 |
| Application Number: | 14858970 |
| Application Number: | 14859096 |
| Application Number: | 14859108 |
| Application Number: | 14858947 |
| Application Number: | 14761253 |
| Application Number: | 14787322 |
| Application Number: | 15581758 |
| Application Number: | 12665704 |
| Application Number: | 14412000 |
| Application Number: | 14410524 |
| Application Number: | 14403124 |
| Application Number: | 14959000 |
| Application Number: | 14761544 |
| Application Number: | 15032331 |
| Application Number: | 15111231 |
| Application Number: | 13580945 |
| Application Number: | 13884603 |
| Application Number: | 14410529 |
| Application Number: | 15030037 |
| Application Number: | 15117395 |
| Application Number: | 15555893 |
| Application Number: | 15308018 |
| Application Number: | 13321316 |
| Application Number: | 13126109 |
| Application Number: | 13881148 |
| Application Number: | 13380767 |
| Application Number: | 13636027 |
| Application Number: | 14223017 |
| Application Number: | 14778436 |
| Application Number: | 14898442 |
| Application Number: | 14443867 |
| Application Number: | 14761268 |
| Application Number: | 13837904 |
| Application Number: | 14982431 |
| Application Number: | 14777282 |

COBB_APPLE_022241
COBB_APPLE_022241

| Property Type | Number |
|---|---|
| Application Number: | 14780492 |
| Application Number: | 14877635 |
| Application Number: | 14122559 |
| Application Number: | 14762691 |
| Application Number: | 13576000 |
| Application Number: | 15287367 |
| Application Number: | 13018477 |
| Application Number: | 12609011 |
| Application Number: | 12634251 |
| Application Number: | 12171812 |
| Application Number: | 12540724 |
| Application Number: | 12540843 |
| Application Number: | 12707400 |
| Application Number: | 12507938 |
| Application Number: | 12485692 |
| Application Number: | 12727961 |
| Application Number: | 12372556 |
| Application Number: | 13615264 |
| Application Number: | 14247098 |
| Application Number: | 12487781 |
| Application Number: | 12999029 |
| Application Number: | 12999266 |
| Application Number: | 12997831 |
| Application Number: | 12836843 |
| Application Number: | 12727049 |
| Application Number: | 12785040 |
| Application Number: | 12827906 |
| Application Number: | 12847571 |
| Application Number: | 13795816 |
| Application Number: | 13274001 |
| Application Number: | 15006818 |
| Application Number: | 15833579 |
| Application Number: | 13835486 |
| Application Number: | 12200737 |
| Application Number: | 13185270 |
| Application Number: | 12198842 |
| Application Number: | 12545678 |
| Application Number: | 13758115 |

PATENT
REEL: 048373 FRAME: 0272

COBB_APPLE_022242
COBB_APPLE_022242

| Property Type | Number |
|---|---|
| Application Number: | 12606880 |
| Application Number: | 12498228 |
| Application Number: | 14322695 |
| Application Number: | 12498265 |
| Application Number: | 12493800 |
| Application Number: | 12472168 |
| Application Number: | 12498204 |
| Application Number: | 13485241 |
| Application Number: | 12620602 |
| Application Number: | 13279945 |
| Application Number: | 12432967 |
| Application Number: | 12498257 |
| Application Number: | 12430447 |
| Application Number: | 12606852 |
| Application Number: | 12482997 |
| Application Number: | 12625314 |
| Application Number: | 14023926 |
| Application Number: | 14225368 |
| Application Number: | 12633575 |
| Application Number: | 14173422 |
| Application Number: | 12695288 |
| Application Number: | 12650031 |
| Application Number: | 12696652 |
| Application Number: | 13033547 |
| Application Number: | 13262886 |
| Application Number: | 13979589 |
| Application Number: | 14357770 |
| Application Number: | 14446155 |
| Application Number: | 14335580 |
| Application Number: | 15023694 |
| Application Number: | 14394679 |
| Application Number: | 13977893 |
| Application Number: | 14319740 |
| Application Number: | 12754916 |
| Application Number: | 12628721 |
| Application Number: | 12632437 |
| Application Number: | 12633437 |
| Application Number: | 12756612 |

PATENT
REEL: 048373 FRAME: 0273

COBB_APPLE_022243
COBB_APPLE_022243

| Property Type | Number |
|---|---|
| Application Number: | 13755728 |
| Application Number: | 14142209 |
| Application Number: | 13377493 |
| Application Number: | 13376102 |
| Application Number: | 13496705 |
| Application Number: | 13497477 |
| Application Number: | 14150110 |
| Application Number: | 13503815 |
| Application Number: | 13513068 |
| Application Number: | 14134899 |
| Application Number: | 14364574 |
| Application Number: | 13991605 |
| Application Number: | 15141629 |
| Application Number: | 13825661 |
| Application Number: | 13884721 |
| Application Number: | 14413635 |
| Application Number: | 13879804 |
| Application Number: | 14769808 |
| Application Number: | 14455780 |
| Application Number: | 14455699 |
| Application Number: | 14309554 |
| Application Number: | 14455387 |
| Application Number: | 14902480 |
| Application Number: | 14464420 |
| Application Number: | 15658027 |
| Application Number: | 14539790 |
| Application Number: | 14910809 |
| Application Number: | 14547311 |
| Application Number: | 14681849 |
| Application Number: | 13997036 |
| Application Number: | 13504841 |
| Application Number: | 13458899 |
| Application Number: | 14098184 |
| Application Number: | 14629408 |
| Application Number: | 15887561 |
| Application Number: | 13324587 |
| Application Number: | 13509387 |
| Application Number: | 13824761 |

COBB_APPLE_022244
COBB_APPLE_022244

| Property Type | Number |
|---|---|
| Application Number: | 15874433 |
| Application Number: | 14810231 |
| Application Number: | 12791816 |
| Application Number: | 13439251 |
| Application Number: | 12951803 |
| Application Number: | 13133143 |
| Application Number: | 14255715 |
| Application Number: | 13133936 |
| Application Number: | 13141242 |
| Application Number: | 13376440 |
| Application Number: | 14288266 |
| Application Number: | 13376502 |
| Application Number: | 14208877 |
| Application Number: | 12950262 |
| Application Number: | 14127640 |
| Application Number: | 13382888 |
| Application Number: | 13481656 |
| Application Number: | 13505059 |
| Application Number: | 14251396 |
| Application Number: | 13503349 |
| Application Number: | 13818587 |
| Application Number: | 13821391 |
| Application Number: | 15021917 |
| Application Number: | 11886020 |
| Application Number: | 12708410 |
| Application Number: | 12999434 |
| Application Number: | 13590033 |
| Application Number: | 12196100 |
| Application Number: | 12195943 |
| Application Number: | 12182882 |
| Application Number: | 12196086 |
| Application Number: | 12196002 |
| Application Number: | 12175128 |
| Application Number: | 12191900 |
| Application Number: | 10586148 |
| Application Number: | 12439441 |
| Application Number: | 12524254 |
| Application Number: | 12523917 |

COBB_APPLE_022245
COBB_APPLE_022245

| Property Type | Number |
|---|---|
| Application Number: | 13860674 |
| Application Number: | 12089855 |
| Application Number: | 12712760 |
| Application Number: | 13710346 |
| Application Number: | 13710330 |
| Application Number: | 12647116 |
| Application Number: | 12938193 |
| Application Number: | 14228606 |
| Application Number: | 11665337 |
| Application Number: | 12161128 |
| Application Number: | 12196871 |
| Application Number: | 12209851 |
| Application Number: | 12857283 |
| Application Number: | 12836733 |
| Application Number: | 12767924 |
| Application Number: | 12233339 |
| Application Number: | 12197961 |
| Application Number: | 13089206 |
| Application Number: | 12238306 |
| Application Number: | 12234529 |
| Application Number: | 14622092 |
| Application Number: | 12198744 |
| Application Number: | 13365115 |
| Application Number: | 12211006 |
| Application Number: | 12234560 |
| Application Number: | 12985581 |
| Application Number: | 12197754 |
| Application Number: | 12196092 |
| Application Number: | 12194361 |
| Application Number: | 12199733 |
| Application Number: | 12198815 |
| Application Number: | 13210274 |
| Application Number: | 12198835 |
| Application Number: | 12192024 |
| Application Number: | 12195347 |
| Application Number: | 12234491 |
| Application Number: | 13030065 |
| Application Number: | 12196194 |

PATENT
REEL: 048373 FRAME: 0276

COBB_APPLE_022246
COBB_APPLE_022246

| Property Type | Number |
|---|---|
| Application Number: | 12200447 |
| Application Number: | 13346094 |
| Application Number: | 12197994 |
| Application Number: | 12195330 |
| Application Number: | 12199358 |
| Application Number: | 13404517 |
| Application Number: | 12198790 |
| Application Number: | 12197568 |
| Application Number: | 12405764 |
| Application Number: | 13523019 |
| Application Number: | 12665435 |
| Application Number: | 12365404 |
| Application Number: | 12665601 |
| Application Number: | 12665308 |
| Application Number: | 12665635 |
| Application Number: | 12354463 |
| Application Number: | 13885390 |
| Application Number: | 14778366 |
| Application Number: | 14758421 |
| Application Number: | 14758210 |
| Application Number: | 15507552 |
| Application Number: | 15502640 |
| Application Number: | 12770466 |
| Application Number: | 15117998 |
| Application Number: | 12516493 |
| Application Number: | 12516497 |
| Application Number: | 12516500 |
| Application Number: | 12516705 |
| Application Number: | 12516643 |
| Application Number: | 12516715 |
| Application Number: | 12521244 |
| Application Number: | 12153661 |
| Application Number: | 13404667 |
| Application Number: | 12153662 |
| Application Number: | 13414794 |
| Application Number: | 12529217 |
| Application Number: | 13739638 |
| Application Number: | 12529229 |

COBB_APPLE_022247
COBB_APPLE_022247

| Property Type | Number |
|---|---|
| Application Number: | 12529231 |
| Application Number: | 12545420 |
| Application Number: | 12995751 |
| Application Number: | 13955846 |
| Application Number: | 13260109 |
| Application Number: | 13147594 |
| Application Number: | 15602045 |
| Application Number: | 12551093 |
| Application Number: | 12568584 |
| Application Number: | 13853682 |
| Application Number: | 12567684 |
| Application Number: | 14024015 |
| Application Number: | 14311443 |
| Application Number: | 12569480 |
| Application Number: | 13837956 |
| Application Number: | 13394764 |
| Application Number: | 13257791 |
| Application Number: | 14602378 |
| Application Number: | 13322335 |
| Application Number: | 13502011 |
| Application Number: | 13978700 |
| Application Number: | 13290146 |
| Application Number: | 14803074 |
| Application Number: | 15197458 |
| Application Number: | 13980573 |
| Application Number: | 12440150 |
| Application Number: | 14692318 |
| Application Number: | 12515248 |
| Application Number: | 12445261 |
| Application Number: | 12520966 |
| Application Number: | 13269974 |
| Application Number: | 12666222 |
| Application Number: | 14221481 |
| Application Number: | 15495741 |
| Application Number: | 12895568 |
| Application Number: | 13466554 |
| Application Number: | 13548226 |
| Application Number: | 14110743 |

PATENT
REEL: 048373 FRAME: 0278

COBB_APPLE_022248
COBB_APPLE_022248

| Property Type | Number |
|---|---|
| Application Number: | 14115085 |
| Application Number: | 15189297 |
| Application Number: | 12727062 |
| Application Number: | 12813724 |
| Application Number: | 13256635 |
| Application Number: | 13265229 |
| Application Number: | 12510040 |
| Application Number: | 14058147 |
| Application Number: | 12368516 |
| Application Number: | 12420714 |
| Application Number: | 12422683 |
| Application Number: | 12485828 |
| Application Number: | 12422138 |
| Application Number: | 12396039 |
| Application Number: | 12479438 |
| Application Number: | 13653215 |
| Application Number: | 12511424 |
| Application Number: | 14166802 |
| Application Number: | 12490293 |
| Application Number: | 12649013 |
| Application Number: | 12512635 |
| Application Number: | 12512792 |
| Application Number: | 12389909 |
| Application Number: | 12421949 |
| Application Number: | 12418681 |
| Application Number: | 12479574 |
| Application Number: | 12511814 |
| Application Number: | 12422677 |
| Application Number: | 12485814 |
| Application Number: | 13592261 |
| Application Number: | 12365800 |
| Application Number: | 12253825 |
| Application Number: | 12430788 |
| Application Number: | 12420724 |
| Application Number: | 12365812 |
| Application Number: | 12723578 |
| Application Number: | 13257305 |
| Application Number: | 12626077 |

COBB_APPLE_022249
COBB_APPLE_022249

| Property Type | Number |
|---|---|
| Application Number: | 13920814 |
| Application Number: | 13121346 |
| Application Number: | 12996772 |
| Application Number: | 13172741 |
| Application Number: | 14322883 |
| Application Number: | 13819267 |
| Application Number: | 13297101 |
| Application Number: | 14345211 |
| Application Number: | 13661017 |
| Application Number: | 13882687 |
| Application Number: | 14349313 |
| Application Number: | 13981080 |
| Application Number: | 13881147 |
| Application Number: | 14342191 |
| Application Number: | 13814918 |
| Application Number: | 14110708 |
| Application Number: | 14364656 |
| Application Number: | 15038974 |
| Application Number: | 14353266 |
| Application Number: | 14917621 |
| Application Number: | 14436047 |
| Application Number: | 13148208 |
| Application Number: | 13492011 |
| Application Number: | 12474550 |
| Application Number: | 12628064 |
| Application Number: | 13915195 |
| Application Number: | 12720952 |
| Application Number: | 13209073 |
| Application Number: | 14856146 |
| Application Number: | 12466759 |
| Application Number: | 13407456 |
| Application Number: | 12993333 |
| Application Number: | 13101087 |
| Application Number: | 13505715 |
| Application Number: | 13146308 |
| Application Number: | 14427037 |
| Application Number: | 13814710 |
| Application Number: | 14779172 |

PATENT
REEL: 048373 FRAME: 0280

COBB_APPLE_022250
COBB_APPLE_022250

| Property Type | Number |
|---|---|
| Application Number: | 12665431 |
| Application Number: | 12845360 |
| Application Number: | 15052345 |
| Application Number: | 13082102 |
| Application Number: | 13812058 |
| Application Number: | 13812089 |
| Application Number: | 14122229 |
| Application Number: | 15054162 |
| Application Number: | 14115093 |
| Application Number: | 15422456 |
| Application Number: | 15027644 |
| Application Number: | 14492748 |
| Application Number: | 14492811 |
| Application Number: | 13808910 |
| Application Number: | 13579468 |
| Application Number: | 12634260 |
| Application Number: | 12627737 |
| Application Number: | 13375135 |
| Application Number: | 12726945 |
| Application Number: | 13381977 |
| Application Number: | 13030899 |
| Application Number: | 13320748 |
| Application Number: | 13320368 |
| Application Number: | 13266128 |
| Application Number: | 13389562 |
| Application Number: | 14054370 |
| Application Number: | 12201448 |
| Application Number: | 13224238 |
| Application Number: | 12199685 |
| Application Number: | 13488177 |
| Application Number: | 12202000 |
| Application Number: | 13291935 |
| Application Number: | 12199748 |
| Application Number: | 12201990 |
| Application Number: | 12713401 |
| Application Number: | 12707498 |
| Application Number: | 12683238 |
| Application Number: | 13629975 |

PATENT
REEL: 048373 FRAME: 0281

COBB_APPLE_022251
COBB_APPLE_022251

| Property Type | Number |
|---|---|
| Application Number: | 12665431 |
| Application Number: | 12845360 |
| Application Number: | 15052345 |
| Application Number: | 13082102 |
| Application Number: | 13812058 |
| Application Number: | 13812089 |
| Application Number: | 14122229 |
| Application Number: | 15054162 |
| Application Number: | 14115093 |
| Application Number: | 15422456 |
| Application Number: | 15027644 |
| Application Number: | 14492748 |
| Application Number: | 14492811 |
| Application Number: | 13808910 |
| Application Number: | 13579468 |
| Application Number: | 12634260 |
| Application Number: | 12627737 |
| Application Number: | 13375135 |
| Application Number: | 12726945 |
| Application Number: | 13381977 |
| Application Number: | 13030899 |
| Application Number: | 13320748 |
| Application Number: | 13320368 |
| Application Number: | 13266128 |
| Application Number: | 13389562 |
| Application Number: | 14054370 |
| Application Number: | 12201448 |
| Application Number: | 13224238 |
| Application Number: | 12199685 |
| Application Number: | 13488177 |
| Application Number: | 12202000 |
| Application Number: | 13291935 |
| Application Number: | 12199748 |
| Application Number: | 12201990 |
| Application Number: | 12713401 |
| Application Number: | 12707498 |
| Application Number: | 12683238 |
| Application Number: | 13629975 |

PATENT
REEL: 048373 FRAME: 0281

COBB_APPLE_022252
COBB_APPLE_022252

| Property Type | Number |
|---|---|
| Application Number: | 12713443 |
| Application Number: | 12606824 |
| Application Number: | 12468329 |
| Application Number: | 13554182 |
| Application Number: | 12550547 |
| Application Number: | 13151080 |
| Application Number: | 12548959 |
| Application Number: | 13246593 |
| Application Number: | 12500946 |
| Application Number: | 13407488 |
| Application Number: | 12549012 |
| Application Number: | 14054676 |
| Application Number: | 12650058 |
| Application Number: | 12650175 |
| Application Number: | 14559558 |
| Application Number: | 12650225 |
| Application Number: | 14027049 |
| Application Number: | 12540875 |
| Application Number: | 12645219 |
| Application Number: | 12500904 |
| Application Number: | 12762183 |
| Application Number: | 14260088 |
| Application Number: | 12579128 |
| Application Number: | 12642556 |
| Application Number: | 12468300 |
| Application Number: | 13559640 |
| Application Number: | 12507718 |
| Application Number: | 14054679 |
| Application Number: | 12648110 |
| Application Number: | 14813687 |
| Application Number: | 12620761 |
| Application Number: | 13495266 |
| Application Number: | 12633596 |
| Application Number: | 12604290 |
| Application Number: | 13867906 |
| Application Number: | 12665322 |
| Application Number: | 12665636 |
| Application Number: | 12262644 |

PATENT
REEL: 048373 FRAME: 0282

COBB_APPLE_022253
COBB_APPLE_022253

| Property Type | Number |
|---|---|
| Application Number: | 12629636 |
| Application Number: | 12770281 |
| Application Number: | 13321936 |
| Application Number: | 12716803 |
| Application Number: | 14197414 |
| Application Number: | 13124357 |
| Application Number: | 12881700 |
| Application Number: | 14235603 |
| Application Number: | 13078154 |
| Application Number: | 13552417 |
| Application Number: | 14124243 |
| Application Number: | 13489876 |
| Application Number: | 15156709 |
| Application Number: | 15046031 |
| Application Number: | 13597323 |
| Application Number: | 12568000 |
| Application Number: | 13678920 |
| Application Number: | 12629187 |
| Application Number: | 13788416 |
| Application Number: | 12646681 |
| Application Number: | 12648297 |
| Application Number: | 13897251 |
| Application Number: | 12647255 |
| Application Number: | 12962174 |
| Application Number: | 13039737 |
| Application Number: | 13133637 |
| Application Number: | 15019408 |
| Application Number: | 13580621 |
| Application Number: | 13703133 |
| Application Number: | 14110614 |
| Application Number: | 15023068 |
| Application Number: | 15021133 |
| Application Number: | 15923512 |
| Application Number: | 14890683 |
| Application Number: | 13265480 |
| Application Number: | 13809494 |
| Application Number: | 13809328 |
| Application Number: | 13178361 |

PATENT
REEL: 048373 FRAME: 0283

COBB_APPLE_022254
COBB_APPLE_022254

| Property Type | Number |
|---|---|
| Application Number: | 14049417 |
| Application Number: | 15063829 |
| Application Number: | 12854116 |
| Application Number: | 13265325 |
| Application Number: | 12647072 |
| Application Number: | 13564547 |
| Application Number: | 12639403 |
| Application Number: | 12638167 |
| Application Number: | 12636370 |
| Application Number: | 12434728 |
| Application Number: | 12643992 |
| Application Number: | 13448472 |
| Application Number: | 12646435 |
| Application Number: | 12768467 |
| Application Number: | 13717061 |
| Application Number: | 12725053 |
| Application Number: | 12627725 |
| Application Number: | 13677235 |
| Application Number: | 13202941 |
| Application Number: | 12827613 |
| Application Number: | 15214192 |
| Application Number: | 13504440 |
| Application Number: | 14617290 |
| Application Number: | 13160916 |
| Application Number: | 13817723 |
| Application Number: | 13807971 |
| Application Number: | 13226321 |
| Application Number: | 14459860 |
| Application Number: | 13883505 |
| Application Number: | 15286231 |
| Application Number: | 13581616 |
| Application Number: | 14093665 |
| Application Number: | 13583742 |
| Application Number: | 15144585 |
| Application Number: | 16001893 |
| Application Number: | 14413395 |
| Application Number: | 14888193 |
| Application Number: | 13472987 |

PATENT
REEL: 048373 FRAME: 0284

COBB_APPLE_022255
COBB_APPLE_022255

| Property Type | Number |
|---|---|
| Application Number: | 14124850 |
| Application Number: | 14410109 |
| Application Number: | 15193224 |
| Application Number: | 13825398 |
| Application Number: | 14397197 |
| Application Number: | 14389702 |
| Application Number: | 14783811 |
| Application Number: | 14384889 |
| Application Number: | 13528981 |
| Application Number: | 14459956 |
| Application Number: | 14077806 |
| Application Number: | 14781016 |
| Application Number: | 14912363 |
| Application Number: | 14914499 |
| Application Number: | 15103172 |
| Application Number: | 15029945 |
| Application Number: | 14742444 |
| Application Number: | 14634662 |
| Application Number: | 13885395 |
| Application Number: | 15269577 |
| Application Number: | 14350044 |
| Application Number: | 15118120 |
| Application Number: | 13142843 |
| Application Number: | 14334979 |
| Application Number: | 13017303 |
| Application Number: | 13147502 |
| Application Number: | 12870569 |
| Application Number: | 12883649 |
| Application Number: | 13878944 |
| Application Number: | 13880299 |
| Application Number: | 13885839 |
| Application Number: | 13880020 |
| Application Number: | 13321146 |
| Application Number: | 13371063 |
| Application Number: | 13072916 |
| Application Number: | 13264712 |
| Application Number: | 13176565 |
| Application Number: | 14397478 |

PATENT
REEL: 048373 FRAME: 0285

COBB_APPLE_022256
COBB_APPLE_022256

| Property Type | Number |
|---|---|
| Application Number: | 13982458 |
| Application Number: | 13359798 |
| Application Number: | 14016281 |
| Application Number: | 13482564 |
| Application Number: | 14891046 |
| Application Number: | 14380726 |
| Application Number: | 14429064 |
| Application Number: | 15026705 |
| Application Number: | 14782600 |
| Application Number: | 14435432 |
| Application Number: | 14131899 |
| Application Number: | 14644220 |
| Application Number: | 14462580 |
| Application Number: | 15100328 |
| Application Number: | 14770095 |
| Application Number: | 15115263 |
| Application Number: | 15122404 |
| Application Number: | 14683070 |
| Application Number: | 14818250 |
| Application Number: | 14883645 |
| Application Number: | 12620126 |
| Application Number: | 12824880 |
| Application Number: | 14907296 |
| Application Number: | 13838562 |
| Application Number: | 14723341 |
| Application Number: | 16062088 |
| Application Number: | 12819868 |
| Application Number: | 12702868 |
| Application Number: | 12623956 |
| Application Number: | 12755718 |
| Application Number: | 12717774 |
| Application Number: | 12543348 |
| Application Number: | 12627408 |
| Application Number: | 13692564 |
| Application Number: | 12650894 |
| Application Number: | 12637180 |
| Application Number: | 12708953 |
| Application Number: | 13932711 |

PATENT
REEL: 048373 FRAME: 0286

COBB_APPLE_022257
COBB_APPLE_022257

| Property Type | Number |
|---|---|
| Application Number: | 12984328 |
| Application Number: | 13257948 |
| Application Number: | 12842020 |
| Application Number: | 13139114 |
| Application Number: | 12794261 |
| Application Number: | 13140747 |
| Application Number: | 13725323 |
| Application Number: | 12794272 |
| Application Number: | 12764294 |
| Application Number: | 13390937 |
| Application Number: | 12703594 |
| Application Number: | 13023027 |
| Application Number: | 13265619 |
| Application Number: | 12491909 |
| Application Number: | 12550210 |
| Application Number: | 12550977 |
| Application Number: | 12551101 |
| Application Number: | 12551109 |
| Application Number: | 12510246 |
| Application Number: | 12533084 |
| Application Number: | 12551038 |
| Application Number: | 12551010 |
| Application Number: | 12649474 |
| Application Number: | 12539372 |
| Application Number: | 12511607 |
| Application Number: | 12645695 |
| Application Number: | 12420968 |
| Application Number: | 12420984 |
| Application Number: | 12430635 |
| Application Number: | 13658757 |
| Application Number: | 12419430 |
| Application Number: | 12647170 |
| Application Number: | 12636418 |
| Application Number: | 12533112 |
| Application Number: | 12550168 |
| Application Number: | 14816950 |
| Application Number: | 12550177 |
| Application Number: | 13851830 |

PATENT
REEL: 048373 FRAME: 0287

COBB_APPLE_022258
COBB_APPLE_022258

| Property Type | Number |
|---|---|
| Application Number: | 12618239 |
| Application Number: | 12620990 |
| Application Number: | 12560904 |
| Application Number: | 12840925 |
| Application Number: | 12643207 |
| Application Number: | 14177493 |
| Application Number: | 12480508 |
| Application Number: | 13560086 |
| Application Number: | 12550199 |
| Application Number: | 14152663 |
| Application Number: | 12726091 |
| Application Number: | 12718159 |
| Application Number: | 13161218 |
| Application Number: | 12652608 |
| Application Number: | 12771730 |
| Application Number: | 13933775 |
| Application Number: | 13390662 |
| Application Number: | 13139223 |
| Application Number: | 13376542 |
| Application Number: | 13265288 |
| Application Number: | 13139413 |
| Application Number: | 13265498 |
| Application Number: | 12869020 |
| Application Number: | 14842502 |
| Application Number: | 13994015 |
| Application Number: | 13318601 |
| Application Number: | 12502933 |
| Application Number: | 12505539 |
| Application Number: | 13258301 |
| Application Number: | 14422560 |
| Application Number: | 14422558 |
| Application Number: | 14441320 |
| Application Number: | 15032636 |
| Application Number: | 14422591 |
| Application Number: | 14647959 |
| Application Number: | 14422932 |
| Application Number: | 15537274 |
| Application Number: | 15508028 |

COBB_APPLE_022259
COBB_APPLE_022259

| Property Type | Number |
|---|---|
| Application Number: | 15301037 |
| Application Number: | 15126248 |
| Application Number: | 12600986 |
| Application Number: | 12212406 |
| Application Number: | 12601790 |
| Application Number: | 12665264 |
| Application Number: | 12276855 |
| Application Number: | 13153002 |
| Application Number: | 14931231 |
| Application Number: | 12665316 |
| Application Number: | 12601794 |
| Application Number: | 13237449 |
| Application Number: | 12665242 |
| Application Number: | 12665591 |
| Application Number: | 12372585 |
| Application Number: | 13755846 |
| Application Number: | 12393458 |
| Application Number: | 12602072 |
| Application Number: | 12601595 |
| Application Number: | 12664946 |
| Application Number: | 12528776 |
| Application Number: | 12128126 |
| Application Number: | 12523682 |
| Application Number: | 12599638 |
| Application Number: | 12328341 |
| Application Number: | 13576277 |
| Application Number: | 14903922 |
| Application Number: | 12600144 |
| Application Number: | 12600140 |
| Application Number: | 13053006 |
| Application Number: | 13030344 |
| Application Number: | 14149611 |
| Application Number: | 13811609 |
| Application Number: | 14152320 |
| Application Number: | 13811835 |
| Application Number: | 13814610 |
| Application Number: | 14407757 |
| Application Number: | 14000207 |

COBB_APPLE_022260
COBB_APPLE_022260

| Property Type | Number |
|---|---|
| Application Number: | 13813065 |
| Application Number: | 14787589 |
| Application Number: | 14431018 |
| Application Number: | 14435842 |
| Application Number: | 14889395 |
| Application Number: | 14651116 |
| Application Number: | 14907327 |
| Application Number: | 14773216 |
| Application Number: | 15030583 |
| Application Number: | 15306420 |
| Application Number: | 15030580 |
| Application Number: | 15301715 |
| Application Number: | 15033002 |
| Application Number: | 15124397 |
| Application Number: | 15316429 |
| Application Number: | 15313873 |
| Application Number: | 15313855 |
| Application Number: | 15534906 |
| Application Number: | 15117426 |
| Application Number: | 15310760 |
| Application Number: | 15313702 |
| Application Number: | 14438783 |
| Application Number: | 14438517 |
| Application Number: | 14891386 |
| Application Number: | 13403922 |
| Application Number: | 13399875 |
| Application Number: | 14284311 |
| Application Number: | 12725253 |
| Application Number: | 12755553 |
| Application Number: | 12762500 |
| Application Number: | 14171436 |
| Application Number: | 12813757 |
| Application Number: | 12813793 |
| Application Number: | 12551115 |
| Application Number: | 14379744 |
| Application Number: | 13673916 |
| Application Number: | 13791823 |
| Application Number: | 14728749 |

PATENT
REEL: 048373 FRAME: 0290

COBB_APPLE_022261
COBB_APPLE_022261

| Property Type | Number |
|---|---|
| Application Number: | 14443349 |
| Application Number: | 14899829 |
| Application Number: | 14451859 |
| Application Number: | 14451870 |
| Application Number: | 14451899 |
| Application Number: | 15856819 |
| Application Number: | 14502864 |
| Application Number: | 14726406 |
| Application Number: | 14479269 |
| Application Number: | 14944925 |
| Application Number: | 15112156 |
| Application Number: | 14451935 |
| Application Number: | 14793328 |
| Application Number: | 14796888 |
| Application Number: | 12731323 |
| Application Number: | 12762224 |
| Application Number: | 13060316 |
| Application Number: | 12874411 |
| Application Number: | 14832916 |
| Application Number: | 15224535 |
| Application Number: | 12624374 |
| Application Number: | 12255572 |
| Application Number: | 12620110 |
| Application Number: | 12487313 |
| Application Number: | 13652269 |
| Application Number: | 12645709 |
| Application Number: | 12726960 |
| Application Number: | 12521114 |

**CORRESPONDENCE DATA**

Fax Number:  (650)838-2001

Correspondence will be sent to the e-mail address first; if that is unsuccessful, it will be sent using a fax number, if provided; if that is unsuccessful, it will be sent via US Mail.

Phone:  650-838-2000

Email:  tami.tucker@alston.com

Correspondent Name:  MICHELE GLESSNER

Address Line 1:  ALSTON & BIRD LLP

Address Line 2:  101 SOUTH TRYON STREET, SUITE 4000

Address Line 4:  CHARLOTTE, NORTH CAROLINA 28280-4000

**PATENT**
**REEL: 048373 FRAME: 0291**

COBB_APPLE_022262
COBB_APPLE_022262

| ATTORNEY DOCKET NUMBER: | 061718/524082 |
| --- | --- |
| NAME OF SUBMITTER: | MICHELE GLESSNER |
| SIGNATURE: | /Michele Glessner/ |
| DATE SIGNED: | 01/29/2019 |

Total Attachments: 131

source=PatentSecurityAgreement#page1.tif
source=PatentSecurityAgreement#page2.tif
source=PatentSecurityAgreement#page3.tif
source=PatentSecurityAgreement#page4.tif
source=PatentSecurityAgreement#page5.tif
source=PatentSecurityAgreement#page6.tif
source=PatentSecurityAgreement#page7.tif
source=PatentSecurityAgreement#page8.tif
source=PatentSecurityAgreement#page9.tif
source=PatentSecurityAgreement#page10.tif
source=PatentSecurityAgreement#page11.tif
source=PatentSecurityAgreement#page12.tif
source=PatentSecurityAgreement#page13.tif
source=PatentSecurityAgreement#page14.tif
source=PatentSecurityAgreement#page15.tif
source=PatentSecurityAgreement#page16.tif
source=PatentSecurityAgreement#page17.tif
source=PatentSecurityAgreement#page18.tif
source=PatentSecurityAgreement#page19.tif
source=PatentSecurityAgreement#page20.tif
source=PatentSecurityAgreement#page21.tif
source=PatentSecurityAgreement#page22.tif
source=PatentSecurityAgreement#page23.tif
source=PatentSecurityAgreement#page24.tif
source=PatentSecurityAgreement#page25.tif
source=PatentSecurityAgreement#page26.tif
source=PatentSecurityAgreement#page27.tif
source=PatentSecurityAgreement#page28.tif
source=PatentSecurityAgreement#page29.tif
source=PatentSecurityAgreement#page30.tif
source=PatentSecurityAgreement#page31.tif
source=PatentSecurityAgreement#page32.tif
source=PatentSecurityAgreement#page33.tif
source=PatentSecurityAgreement#page34.tif
source=PatentSecurityAgreement#page35.tif
source=PatentSecurityAgreement#page36.tif
source=PatentSecurityAgreement#page37.tif
source=PatentSecurityAgreement#page38.tif
source=PatentSecurityAgreement#page39.tif
source=PatentSecurityAgreement#page40.tif
source=PatentSecurityAgreement#page41.tif
source=PatentSecurityAgreement#page42.tif

PATENT
REEL: 048373 FRAME: 0292

COBB_APPLE_022263
COBB_APPLE_022263

```
source=PatentSecurityAgreement#page43.tif
source=PatentSecurityAgreement#page44.tif
source=PatentSecurityAgreement#page45.tif
source=PatentSecurityAgreement#page46.tif
source=PatentSecurityAgreement#page47.tif
source=PatentSecurityAgreement#page48.tif
source=PatentSecurityAgreement#page49.tif
source=PatentSecurityAgreement#page50.tif
source=PatentSecurityAgreement#page51.tif
source=PatentSecurityAgreement#page52.tif
source=PatentSecurityAgreement#page53.tif
source=PatentSecurityAgreement#page54.tif
source=PatentSecurityAgreement#page55.tif
source=PatentSecurityAgreement#page56.tif
source=PatentSecurityAgreement#page57.tif
source=PatentSecurityAgreement#page58.tif
source=PatentSecurityAgreement#page59.tif
source=PatentSecurityAgreement#page60.tif
source=PatentSecurityAgreement#page61.tif
source=PatentSecurityAgreement#page62.tif
source=PatentSecurityAgreement#page63.tif
source=PatentSecurityAgreement#page64.tif
source=PatentSecurityAgreement#page65.tif
source=PatentSecurityAgreement#page66.tif
source=PatentSecurityAgreement#page67.tif
source=PatentSecurityAgreement#page68.tif
source=PatentSecurityAgreement#page69.tif
source=PatentSecurityAgreement#page70.tif
source=PatentSecurityAgreement#page71.tif
source=PatentSecurityAgreement#page72.tif
source=PatentSecurityAgreement#page73.tif
source=PatentSecurityAgreement#page74.tif
source=PatentSecurityAgreement#page75.tif
source=PatentSecurityAgreement#page76.tif
source=PatentSecurityAgreement#page77.tif
source=PatentSecurityAgreement#page78.tif
source=PatentSecurityAgreement#page79.tif
source=PatentSecurityAgreement#page80.tif
source=PatentSecurityAgreement#page81.tif
source=PatentSecurityAgreement#page82.tif
source=PatentSecurityAgreement#page83.tif
source=PatentSecurityAgreement#page84.tif
source=PatentSecurityAgreement#page85.tif
source=PatentSecurityAgreement#page86.tif
source=PatentSecurityAgreement#page87.tif
source=PatentSecurityAgreement#page88.tif
source=PatentSecurityAgreement#page89.tif
source=PatentSecurityAgreement#page90.tif
```

**PATENT**
**REEL: 048373 FRAME: 0293**

COBB_APPLE_022264
COBB_APPLE_022264

source=PatentSecurityAgreement#page91.tif
source=PatentSecurityAgreement#page92.tif
source=PatentSecurityAgreement#page93.tif
source=PatentSecurityAgreement#page94.tif
source=PatentSecurityAgreement#page95.tif
source=PatentSecurityAgreement#page96.tif
source=PatentSecurityAgreement#page97.tif
source=PatentSecurityAgreement#page98.tif
source=PatentSecurityAgreement#page99.tif
source=PatentSecurityAgreement#page100.tif
source=PatentSecurityAgreement#page101.tif
source=PatentSecurityAgreement#page102.tif
source=PatentSecurityAgreement#page103.tif
source=PatentSecurityAgreement#page104.tif
source=PatentSecurityAgreement#page105.tif
source=PatentSecurityAgreement#page106.tif
source=PatentSecurityAgreement#page107.tif
source=PatentSecurityAgreement#page108.tif
source=PatentSecurityAgreement#page109.tif
source=PatentSecurityAgreement#page110.tif
source=PatentSecurityAgreement#page111.tif
source=PatentSecurityAgreement#page112.tif
source=PatentSecurityAgreement#page113.tif
source=PatentSecurityAgreement#page114.tif
source=PatentSecurityAgreement#page115.tif
source=PatentSecurityAgreement#page116.tif
source=PatentSecurityAgreement#page117.tif
source=PatentSecurityAgreement#page118.tif
source=PatentSecurityAgreement#page119.tif
source=PatentSecurityAgreement#page120.tif
source=PatentSecurityAgreement#page121.tif
source=PatentSecurityAgreement#page122.tif
source=PatentSecurityAgreement#page123.tif
source=PatentSecurityAgreement#page124.tif
source=PatentSecurityAgreement#page125.tif
source=PatentSecurityAgreement#page126.tif
source=PatentSecurityAgreement#page127.tif
source=PatentSecurityAgreement#page128.tif
source=PatentSecurityAgreement#page129.tif
source=PatentSecurityAgreement#page130.tif
source=PatentSecurityAgreement#page131.tif

COBB_APPLE_022265
COBB_APPLE_022265

## PATENT SECURITY AGREEMENT

This PATENT SECURITY AGREEMENT (this "Patent Security Agreement") is made as of this 28 day of December, 2018, by and among Grantors listed on the signature pages hereof (collectively, jointly and severally, "Grantors" and each individually "Grantor"), and CRESTLINE DIRECT FINANCE, L.P., in its capacity as Collateral Agent for the Secured Parties (in such capacity, together with its successors, the "Collateral Agent").

### WITNESSETH:

WHEREAS, pursuant to that certain Credit and Guaranty Agreement, dated as of the date hereof (as amended, restated, supplemented or otherwise modified from time to time, the "Credit Agreement"), by and among INVENTION HOLDING COMPANY, LLC, a Delaware limited liability company, ALLIED INVENTORS, LLC, a Delaware limited liability company ("Borrower" and CERTAIN SUBSIDIARIES OF BORROWER, as Guarantors, the Lenders party thereto from time to time (collectively, the "Lenders"), the Collateral Agent and CRESTLINE DIRECT FINANCE, L.P., as Administrative Agent and Sole Lead Arranger, the Secured Parties have agreed to make certain financial accommodations available to Company from time to time pursuant to the terms and conditions thereof;

WHEREAS, the Secured Parties are willing to make the financial accommodations to Company as provided for in the Credit Agreement, but only upon the condition, among others, that Grantors shall have executed and delivered to the Collateral Agent, for the benefit of the Secured Parties, that certain Pledge and Security Agreement dated as of December 28, 2018, by and among the Grantors, the other Grantors party thereto and the Collateral Agent (as amended, restated, supplemented or otherwise modified from time to time, the "Security Agreement"); and

WHEREAS, pursuant to the Security Agreement, Grantors are required to execute and deliver to the Collateral Agent, for the benefit of the Secured Parties, this Patent Security Agreement.

NOW, THEREFORE, in consideration of the premises and mutual covenants herein contained and for other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, each Grantor hereby agrees as follows:

1.    DEFINED TERMS. All capitalized terms used but not otherwise defined herein have the meanings given to them in the Security Agreement or, if not defined therein, in the Credit Agreement.

2.    GRANT OF SECURITY INTEREST IN PATENT COLLATERAL. Each Grantor hereby grants to the Collateral Agent, for the benefit of the Secured Parties, a continuing First Priority security interest in all of such Grantor's right, title and interest in, to and under the following, whether presently existing or hereafter created or acquired (collectively, the "Patent Collateral"):

(a)    all of its Patents, including those referred to on Schedule I hereto, and Patent Licenses, including those referred to on Schedule II hereto;

(b)    all reissues, continuations or extensions of the foregoing;

(c)    all products and Proceeds of the foregoing, including any claim by such Grantor against third parties for past, present or future (i) infringement or dilution of any Patent or Patent License or (ii) injury to the goodwill associated with any Patent or Patent License.

1

PATENT
REEL: 048373 FRAME: 0295

COBB_APPLE_022266

3.    SECURITY FOR OBLIGATIONS. This Patent Security Agreement and the Lien created hereby secures the payment and performance of all the Secured Obligations, whether now existing or arising hereafter. Without limiting the generality of the foregoing, this Patent Security Agreement secures the payment of all amounts which constitute part of the Obligations and would be owed by Grantors, or any of them, to the Collateral Agent, the other Secured Parties or any of them, whether or not they are unenforceable or not allowable due to the filing of a petition in bankruptcy with respect to any Grantor.

4.    SECURITY AGREEMENT. The security interests granted pursuant to this Patent Security Agreement are granted in conjunction with the security interests granted to the Collateral Agent, for the benefit of the Secured Parties, pursuant to the Security Agreement. Each Grantor hereby acknowledges and affirms that the rights and remedies of the Collateral Agent with respect to the security interest in the Patent Collateral made and granted hereby are more fully set forth in the Security Agreement, the terms and provisions of which are incorporated by reference herein as if fully set forth herein.

5.    AUTHORIZATION TO SUPPLEMENT. If any Grantor shall obtain rights to any new Patents or Patent Licenses, the provisions of this Patent Security Agreement shall automatically apply thereto. Grantors hereby authorize the Collateral Agent unilaterally to modify this Agreement by amending Schedule I or Schedule II, as applicable, to include any such new rights of Grantors. Notwithstanding the foregoing, no failure to so modify this Patent Security Agreement or amend Schedule I or Schedule II, as the case may be, shall in any way affect, invalidate or detract from the Collateral Agent's continuing security interest in all Patent Collateral, whether or not listed on Schedule I or Schedule II, as applicable.

6.    COUNTERPARTS. This Patent Security Agreement may be executed in any number of counterparts, each of which shall be deemed to be an original, but all such separate counterparts shall together constitute but one and the same instrument. In proving this Patent Security Agreement in any judicial proceedings, it shall not be necessary to produce or account for more than one such counterpart signed by the party against whom such enforcement is sought. Any signatures delivered by a party by facsimile or other electronic method of transmission shall be deemed an original signature hereto.

7.    CONSTRUCTION. Unless the context of this Patent Security Agreement clearly requires otherwise, references to the plural include the singular, references to the singular include the plural, the terms "includes" and "including" are not limiting, and the term "or" has, except where otherwise indicated, the inclusive meaning represented by the phrase "and/or." The words "hereof", "herein", "hereby", "hereunder" and similar terms in this Patent Security Agreement refer to this Patent Security Agreement as a whole and not to any particular provision of this Patent Security Agreement. Section, Schedule, and Exhibit references herein are to this Patent Security Agreement unless otherwise specified.

[remainder of page intentionally left blank]

2

PATENT
REEL: 048373 FRAME: 0296

COBB_APPLE_022267
COBB_APPLE_022267

IN WITNESS WHEREOF, each Grantor has caused this Patent Security Agreement to be executed and delivered by its duly authorized officer as of the date first set forth above.

[signature on following page]

Signature Page to Patent Security Agreement

**PATENT**
**REEL: 048373 FRAME: 0297**

COBB_APPLE_022268
COBB_APPLE_022268

EMPIRE TECHNOLOGY DEVELOPMENT LLC

By: Allied Inventors, LLC its sole member

By: Allied Inventors Management, LLC, its
Manager

By: _____
Name: Thayer C. Kang
Title: CEO

[Signature Page to Patent Security Agreement]

**PATENT
REEL: 048373 FRAME: 0298**

COBB_APPLE_022269
COBB_APPLE_022269

SCHEDULE I
PATENTS

Attached.

SCHEDULE I TO PATENT SECURITY AGREEMENT

PATENT
REEL: 048373 FRAME: 0299

COBB_APPLE_022270
COBB_APPLE_022270

PATENT
REEL: 048373 FRAME: 0300
COBB_APPLE_022271
COBB_APPLE_022271

| Grantor | Country | Patent | Application Number | Application Filing Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 8978322 | 12/886370 | Sep 20, 2010 | Issued |
| Empire Technology Development LLC | Australia | 2013231094 | 2013231094 | Feb 25, 2010 | Issued |
| Empire Technology Development LLC | Australia | 2010200700 | 2010200700 | Feb 25, 2010 | Issued |
| Empire Technology Development LLC | Australia | 2010200965 | 2010200965 | Mar 12, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8955546 | 12/886403 | Sep 20, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9228025 | 13/695276 | Oct 29, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9267873 | 13/376544 | Dec 6, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8946958 | 13/321784 | Nov 21, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8920902 | 13/256215 | Sep 12, 2011 | Issued |
| Empire Technology Development LLC | Australia | 2011370979 | 2011370979 | Jun 14, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180069549.0 | 201180069549.0 | Mar 24, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5749852 | 2014-501051 | Mar 24, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9742842 | 13/511134 | May 21, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1589801 | 10-2013-7031995 | Sep 20, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180073489.X | 201180073489.X | Sep 20, 2011 | Issued |
| Empire Technology Development LLC | United States of America | | 15/681,281 | Aug 18, 2017 | Published |
| Empire Technology Development LLC | United States of America | 10059032 | 13/982251 | Jul 26, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 8904851 | 13/696689 | Nov 7, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201180075390.3 | 201180075390.3 | Dec 19, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5965494 | 2014-545874 | Dec 19, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9039803 | 13/699193 | Nov 20, 2012 | Issued |
| Empire Technology Development LLC | Australia | 2012372793 | 2012372793 | Mar 7, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201280072994.7 | 201280072994.7 | Mar 7, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8987428 | 13/698776 | Nov 19, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9790248 | 14/626591 | Feb 19, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9006369 | 13/814866 | Feb 7, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9157359 | 13/976440 | Jun 26, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 8920932 | 13/814844 | Feb 7, 2013 | Issued |
| Empire Technology Development LLC | China | ZL201280075898.8 | 201280075898.8 | Jul 19, 2012 | Issued |
| Empire Technology Development LLC | Germany | 112012006712 | 112012006712.6 | Jul 19, 2012 | Issued |
| Empire Technology Development LLC | United States of America | | 13/988,010 | May 16, 2013 | Published |
| Empire Technology Development LLC | United States of America | 9725867 | 14/375115 | Sep 24, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9370321 | 13/993908 | Jun 13, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9111154 | 13/811548 | Jan 22, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 8911858 | 13/879289 | Apr 12, 2013 | Issued |

| | | | | | |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9221960 | 14/548223 | Nov 19, 2014 | Issued |
| Empire Technology Development LLC | China | ZL201280076688.0 | 201280076688.0 | Oct 31, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9745699 | 14/440923 | May 6, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9907540 | 14/362907 | Jun 4, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9417122 | 13/879800 | Apr 16, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9057677 | 13/825052 | Mar 19, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9269034 | 13/816574 | Feb 12, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | 14/009,763 | Oct 3, 2013 | Published |
| Empire Technology Development LLC | China | | 201380075580.4 | Feb 15, 2013 | Allowed |
| Empire Technology Development LLC | United States of America | 9834522 | 14/768217 | Aug 15, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9890130 | 14/768218 | Aug 15, 2015 | Issued |
| Empire Technology Development LLC | United States of America | | 15/584,363 | May 2, 2017 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 15/584,518 | May 2, 2017 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 10040007 | 14/648460 | May 29, 2015 | Issued |
| Empire Technology Development LLC | United States of America | | 14/770,580 | Aug 26, 2015 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9663605 | 13/825858 | Mar 25, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | 14/785,566 | Oct 19, 2015 | Marked for Impairing |
| Empire Technology Development LLC | European Patent Office | | 13882133.5 | Apr 18, 2013 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9918466 | 14/760740 | Jul 14, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9893287 | 14/651841 | Jun 12, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9493275 | 13/876016 | Mar 26, 2013 | Issued |
| Empire Technology Development LLC | European Patent Office | | 13886810.4 | Jun 13, 2013 | Allowed |
| Empire Technology Development LLC | United States of America | 9868683 | 14/898420 | Dec 14, 2015 | Issued |
| Empire Technology Development LLC | China | ZL 2013800785176 | 201380078517.6 | Jun 13, 2013 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1806862 | 10-2016-7000891 | Jun 13, 2013 | Issued |
| Empire Technology Development LLC | India | | 7872/CHENP/2015 | Jun 13, 2013 | Published |
| Empire Technology Development LLC | United States of America | | 15/031,710 | Apr 22, 2016 | Allowed |
| Empire Technology Development LLC | United States of America | 9428666 | 14/778977 | Sep 21, 2015 | Issued |
| Empire Technology Development LLC | China | ZL201380076737.5 | 201380076737.5 | Mar 22, 2013 | Issued |
| Empire Technology Development LLC | India | | 6408/CHENP/2015 | Mar 22, 2013 | Published |
| Empire Technology Development LLC | United States of America | 9932319 | 14/894616 | Nov 30, 2015 | Issued |
| Empire Technology Development LLC | European Patent Office | 3004070 | 13885964.0 | May 28, 2013 | Issued |
| Empire Technology Development LLC | United Kingdom | 3004070 | 13885964.0 | May 28, 2013 | Issued |
| Empire Technology Development LLC | France | 3004070 | 13885964.0 | May 28, 2013 | Issued |
| Empire Technology Development LLC | Germany | 3004070 | 602013027979.9 | May 28, 2013 | Issued |
| Empire Technology Development LLC | European Patent Office | 2994305 | 13884101.0 | May 6, 2013 | Issued |

PATENT
REEL: 048373 FRAME: 0301
COBB_APPLE_022272
COBB_APPLE_022272

PATENT
REEL: 048373 FRAME: 0302
COBB_APPLE_022273
COBB_APPLE_022273

| Owner | Country | Patent Number | Application Number | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United Kingdom | 2994305 | 13884101.0 | May 6, 2013 | Issued |
| Empire Technology Development LLC | France | 2994305 | 13884101.0 | May 6, 2013 | Issued |
| Empire Technology Development LLC | Germany | 2994305 | 602013031515.9 | May 6, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | 14/889,713 | Nov 6, 2015 | Published |
| Empire Technology Development LLC | United States of America | 9345908 | 13/978109 | Jul 2, 2013 | Issued |
| Empire Technology Development LLC | European Patent Office | | 13898847.2 | Dec 2, 2013 | Marked for Impairing |
| Empire Technology Development LLC | China | 2013800820235 | 201380082023.5 | Dec 2, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | 15/101,394 | Jun 2, 2016 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9848884 | 14/125929 | Jul 12, 2014 | Issued |
| Empire Technology Development LLC | United States of America | | 14/894,814 | Nov 30, 2015 | Published |
| Empire Technology Development LLC | United States of America | 9732292 | 14/767188 | Aug 11, 2015 | Issued |
| Empire Technology Development LLC | China | ZL201380075781.4 | 201380075781.4 | Mar 20, 2013 | Issued |
| Empire Technology Development LLC | China | ZL201380074837.4 | 201380074837.4 | Apr 30, 2013 | Issued |
| Empire Technology Development LLC | China | 2013800809024 | 201380080902.4 | Nov 12, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | 15/036,308 | May 12, 2016 | Pending |
| Empire Technology Development LLC | China | ZL2013800781921 | 201380078192.1 | Jul 16, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | 14/905,729 | Jan 15, 2016 | Published |
| Empire Technology Development LLC | China | ZL 2013800816649 | 201380081664.9 | Dec 16, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9877727 | 14/001764 | Aug 27, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9772431 | 14/889780 | Nov 6, 2015 | Issued |
| Empire Technology Development LLC | Japan | 6073035 | 2016-512886 | May 7, 2013 | Issued |
| Empire Technology Development LLC | China | | 201380079174.5 | Jun 28, 2013 | Allowed |
| Empire Technology Development LLC | United States of America | 10106570 | 14/901696 | Dec 28, 2015 | Issued |
| Empire Technology Development LLC | European Patent Office | 3013367 | 13888488.7 | Jun 28, 2013 | Issued |
| Empire Technology Development LLC | United Kingdom | 3013367 | 13888488.7 | Jun 28, 2013 | Issued |
| Empire Technology Development LLC | France | 3013367 | 13888488.7 | Jun 28, 2013 | Issued |
| Empire Technology Development LLC | Germany | 3013367 | 60201032444.1 | Jun 28, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | 14/891,752 | Nov 17, 2015 | Published |
| Empire Technology Development LLC | United States of America | 9535043 | 14/130956 | Jan 6, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9228996 | 14/114738 | Oct 29, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | 14/888,564 | Nov 2, 2015 | Marked for Impairing |
| Empire Technology Development LLC | China | | 201380076256.4 | May 2, 2013 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9855149 | 14/488910 | Sep 17, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9556134 | 14/894660 | Nov 30, 2015 | Issued |
| Empire Technology Development LLC | European Patent Office | 3004069 | 13885836.0 | May 28, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9840480 | 15/377666 | Dec 13, 2016 | Issued |

COBB_APPLE_022274
COBB_APPLE_022274
PATENT
REEL: 048373 FRAME: 0303

| Owner | Country | Patent No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United Kingdom | 3004069 | 13885836.0 | May 28, 2013 | Issued |
| Empire Technology Development LLC | Germany | 3004069 | 602013020190.0 | May 28, 2013 | Issued |
| Empire Technology Development LLC | France | 3004069 | 13885836.0 | May 28, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | 15/031,188 | Apr 21, 2016 | Marked for Impairing |
| Empire Technology Development LLC | European Patent Office | 3060070 | 13896135.4 | Oct 23, 2013 | Issued |
| Empire Technology Development LLC | Germany | 3060070 | 602013044086.7 | Oct 23, 2013 | Issued |
| Empire Technology Development LLC | United Kingdom | 3060070 | 13896135.4 | Oct 23, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | 15/032,040 | Apr 25, 2016 | Published |
| Empire Technology Development LLC | China | | 201380080427.0 | Oct 23, 2013 | Published |
| Empire Technology Development LLC | India | | 201617013082 | Oct 23, 2013 | Published |
| Empire Technology Development LLC | United States of America | | 14/426,161 | Mar 5, 2015 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9955974 | 14/394408 | Oct 14, 2014 | Issued |
| Empire Technology Development LLC | United States of America | | 15/026,070 | Jul 15, 2016 | Published |
| Empire Technology Development LLC | European Patent Office | | 13894194.3 | Sep 30, 2013 | Published |
| Empire Technology Development LLC | United States of America | | 15/031,713 | Apr 22, 2016 | Published |
| Empire Technology Development LLC | European Patent Office | | 13898534.6 | Dec 2, 2013 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 10106494 | 15/101396 | Jun 2, 2016 | Issued |
| Empire Technology Development LLC | China | 2013800813636 | 201380081363.6 | Dec 2, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9945982 | 15/035371 | May 9, 2016 | Issued |
| Empire Technology Development LLC | United States of America | 9246689 | 14/358708 | May 15, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9559850 | 14/967395 | Dec 14, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9870515 | 15/037329 | May 18, 2016 | Issued |
| Empire Technology Development LLC | United States of America | 9895174 | 15/127086 | Sep 19, 2016 | Issued |
| Empire Technology Development LLC | European Patent Office | | 14886619.7 | Mar 18, 2014 | Published |
| Empire Technology Development LLC | United States of America | | 14/485,518 | Sep 12, 2014 | Published |
| Empire Technology Development LLC | United States of America | 9366858 | 14/424414 | Feb 26, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9325495 | 14/372294 | Jul 15, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9512150 | 14/448938 | Jul 31, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9724086 | 14/579994 | Dec 22, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9746622 | 14/778601 | Sep 20, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9891393 | 14/340511 | Jul 24, 2014 | Issued |
| Empire Technology Development LLC | United States of America | | 14/610,304 | Jan 30, 2015 | Published |
| Empire Technology Development LLC | China | | 201610064489.8 | Jan 29, 2016 | Published |
| Empire Technology Development LLC | United States of America | | 15/100,989 | Jun 2, 2016 | Published |
| Empire Technology Development LLC | United States of America | 9735543 | 14/466684 | Aug 22, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9696494 | 15/112151 | Jul 15, 2016 | Issued |

PATENT
REEL: 048373 FRAME: 0304
COBB_APPLE_022275
COBB_APPLE_022275

| Registrant | Country | Reg/Patent No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9829663 | 15/101009 | Jun 2, 2016 | Issued |
| Empire Technology Development LLC | United States of America | 9603015 | 14/399115 | Nov 5, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9979708 | 15/462263 | Mar 17, 2017 | Issued |
| Empire Technology Development LLC | United States of America | 9502147 | 14/458202 | Aug 12, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9263653 | 14/278505 | May 15, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9917032 | 14/449074 | Jul 31, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9994597 | 15/306471 | Oct 24, 2016 | Issued |
| Empire Technology Development LLC | United States of America | | 14/449,571 | Aug 1, 2014 | Published |
| Empire Technology Development LLC | Taiwan R.O.C. | | 104124731 | Jul 30, 2015 | Published |
| Empire Technology Development LLC | Republic of Korea | | 10-2017-7005801 | Aug 3, 2015 | Published |
| Empire Technology Development LLC | China | | 201580051811.7 | Aug 3, 2015 | Published |
| Empire Technology Development LLC | United States of America | 9392443 | 14/448267 | Jul 31, 2014 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1745778 | 10-2015-0076566 | May 29, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9004998 | 13/696062 | Nov 2, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1586387 | 10-2013-7020894 | Jun 20, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5726373 | 2014-509276 | Jun 20, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9225853 | 13/505723 | May 2, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1520569 | 10-2013-7035069 | Aug 17, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180072902.0 | 201180072902.0 | Aug 17, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5851609 | 2014-523901 | Aug 17, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8977129 | 13/805761 | Dec 20, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9124958 | 13/805775 | Dec 20, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201280070339.8 | 201280070339.8 | Feb 24, 2012 | Issued |
| Empire Technology Development LLC | Japan | 6130403 | 2014-558719 | Feb 24, 2012 | Issued |
| Empire Technology Development LLC | United States of America | | 13/636,778 | Sep 24, 2012 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9491425 | 13/825516 | Mar 21, 2013 | Issued |
| Empire Technology Development LLC | China | ZL201280074587.X | 201280074587.X | Jul 10, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 10085879 | 13/637350 | Sep 25, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8868474 | 13/997886 | Jun 25, 2013 | Issued |
| Empire Technology Development LLC | China | ZL201280075098.6 | 201280075098.6 | Aug 1, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9032072 | 13/814851 | Feb 7, 2013 | Issued |
| Empire Technology Development LLC | China | ZL201280075197.4 | 201280075197.4 | Aug 8, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9413858 | 14/681037 | Apr 7, 2015 | Issued |
| Empire Technology Development LLC | European Patent Office | | 13895694.1 | Oct 16, 2013 | Allowed |
| Empire Technology Development LLC | United States of America | 9986580 | 15/024040 | Mar 23, 2016 | Issued |
| Empire Technology Development LLC | China | | 201380080269.9 | Oct 16, 2013 | Published |

PATENT
REEL: 048373 FRAME: 0305
COBB_APPLE_022276
COBB_APPLE_022276

| Owner | Country | Patent No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | | 15/122,094 | Aug 26, 2016 | Published |
| Empire Technology Development LLC | United States of America | 9734889 | 14/579239 | Dec 22, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 10044496 | 15/101935 | Jun 6, 2016 | Issued |
| Empire Technology Development LLC | United States of America | 9256470 | 14/447216 | Jul 30, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9996973 | 14/430203 | Mar 20, 2015 | Issued |
| Empire Technology Development LLC | United States of America | | 14/300,846 | Jun 10, 2014 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 10007790 | 14/298726 | Jun 6, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9813238 | 14/498312 | Sep 26, 2014 | Issued |
| Empire Technology Development LLC | United States of America | | 15/790,864 | Oct 23, 2017 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9710330 | 14/515214 | Oct 15, 2014 | Issued |
| Empire Technology Development LLC | United States of America | | 15/643,993 | Jul 7, 2017 | Published |
| Empire Technology Development LLC | United States of America | 9744870 | 14/538615 | Nov 11, 2014 | Issued |
| Empire Technology Development LLC | United States of America | | 15/687,695 | Aug 28, 2017 | Published |
| Empire Technology Development LLC | United States of America | 10,158,969 | 15/461,715 | Mar 17, 2017 | Allowed |
| Empire Technology Development LLC | United States of America | 9602955 | 14/717498 | May 20, 2015 | Issued |
| Empire Technology Development LLC | United States of America | | 16/194,254 | Nov 16, 2018 | Pending |
| Empire Technology Development LLC | China | | 201680028979.0 | May 5, 2016 | Published |
| Empire Technology Development LLC | China | ZL200810041373.8 | 200810041373.8 | Aug 4, 2008 | Issued |
| Empire Technology Development LLC | United States of America | 8555953 | 12/535542 | Aug 4, 2009 | Issued |
| Empire Technology Development LLC | China | ZL200810041372.3 | 200810041372.3 | Aug 4, 2008 | Issued |
| Empire Technology Development LLC | United States of America | 8944150 | 12/535530 | Aug 4, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8873801 | 13/380819 | Dec 24, 2011 | Issued |
| Empire Technology Development LLC | China | ZL200910167463.6 | 200910167463.6 | Aug 25, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8902111 | 12/707510 | Feb 17, 2010 | Issued |
| Empire Technology Development LLC | China | ZL200910167460.2 | 200910167460.2 | Aug 25, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8380239 | 12/707523 | Feb 17, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8480574 | 12/770120 | Apr 29, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9254159 | 12/554702 | Sep 4, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 9375226 | 12/727935 | Mar 19, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8671293 | 13/878238 | Apr 8, 2013 | Issued |
| Empire Technology Development LLC | China | ZL201180062034.8 | 201180062034.8 | Sep 21, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5695766 | 2013-550738 | Sep 21, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1529016 | 10-2014-7007447 | Sep 21, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8548574 | 12/835277 | Jul 13, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8686850 | 12/707496 | Feb 17, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8648731 | 13/132080 | Jun 1, 2011 | Issued |

PATENT
REEL: 048373 FRAME: 0306
COBB_APPLE_022277
COBB_APPLE_022277

| Assignee | Country | Patent No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | Republic of Korea | 10-1433497 | 10-2012-7025738 | Jun 9, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201080064557.1 | 201080064557.1 | Jun 9, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8174934 | 12/844839 | Jul 28, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5250089 | 2011-163783 | Jul 27, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8232859 | 12/539338 | Aug 11, 2009 | Issued |
| Empire Technology Development LLC | Japan | 5525217 | 2009-210240 | Sep 11, 2009 | Issued |
| Empire Technology Development LLC | China | ZL201080032744.1 | 201080032744.1 | May 20, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5736474 | 2014-025825 | Feb 13, 2014 | Issued |
| Empire Technology Development LLC | Germany | | 112010003260.2 | May 20, 2010 | Published |
| Empire Technology Development LLC | United States of America | 8863445 | 13/202988 | Aug 24, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9268134 | 13/148724 | Aug 10, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5767705 | 2013-524331 | Aug 27, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9551876 | 14/985782 | Dec 31, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9020618 | 13/119896 | Mar 18, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9539087 | 13/123440 | Apr 8, 2011 | Issued |
| Empire Technology Development LLC | European Patent Office | 2563273 | 10850479.6 | Apr 28, 2010 | Issued |
| Empire Technology Development LLC | Germany | 2563273 | 602010044737.5 | Apr 28, 2010 | Issued |
| Empire Technology Development LLC | France | 2563273 | 10850479.6 | Apr 28, 2010 | Issued |
| Empire Technology Development LLC | United Kingdom | 2563273 | 10850479.6 | Apr 28, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201080066902.5 | 201080066902.5 | May 28, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5756516 | 2013-511502 | May 28, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8917871 | 13/129796 | May 17, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1502930 | 10-2013-7001366 | Jun 18, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5629823 | 2013-514518 | Jun 18, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9742558 | 14/532475 | Nov 4, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 8160731 | 12/543492 | Aug 18, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 7958970 | 12/553091 | Sep 2, 2009 | Issued |
| Empire Technology Development LLC | Japan | 5394866 | 2009-213875 | Sep 16, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8874405 | 12/943219 | Nov 10, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8723691 | 12/761415 | Apr 16, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8279060 | 12/538884 | Aug 11, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8253554 | 12/538881 | Aug 11, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8465020 | 13/263841 | Oct 11, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8893858 | 13/141327 | Jun 22, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8483941 | 12/849828 | Aug 4, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8996439 | 13/203969 | Aug 30, 2011 | Issued |

PATENT
REEL: 048373 FRAME: 0307
COBB_APPLE_022278
COBB_APPLE_022278

| Assignee | Country | Patent No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | China | ZL201080066555.6 | 201080066555.6 | May 5, 2010 | Issued |
| Empire Technology Development LLC | India | | 9118/CHENP/2012 | May 5, 2010 | Published |
| Empire Technology Development LLC | United States of America | 9055976 | 13/319148 | Nov 7, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8314503 | 12/709060 | Feb 19, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9136598 | 13/129879 | May 18, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201080068229.9 | 201080068229.9 | Jun 18, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1436341 | 10-2013-7001064 | Jun 18, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5575983 | 2013-514519 | Jun 18, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8887169 | 13/202226 | Aug 18, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1436339 | 10-2012-7031284 | Sep 15, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8504111 | 13/125925 | Apr 25, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201080067605.2 | 201080067605.2 | Apr 23, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1442051 | 10-2012-7030725 | Apr 23, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9170331 | 13/260753 | Sep 28, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201080068055.6 | 201080068055.6 | Oct 11, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1457019 | 10-2012-7034432 | Oct 11, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5639275 | 2013-529526 | Oct 11, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8844223 | 13/203837 | Aug 30, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201080067576.X | 201080067576.X | Aug 24, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9038339 | 14/487112 | Sep 16, 2014 | Issued |
| Empire Technology Development LLC | China | ZL201510067675.2 | 201510067675.2 | Aug 24, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9192812 | 13/255237 | Sep 7, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8566363 | 13/376804 | Dec 7, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180068468.9 | 201180068468.9 | Feb 25, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5730413 | 2013-554774 | Feb 25, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8579543 | 13/254970 | Sep 6, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201080067537.X | 201080067537.X | Aug 19, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8662789 | 14/039854 | Sep 27, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9245049 | 13/496773 | Mar 16, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201180067822.6 | 201180067822.6 | Feb 16, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5651789 | 2013-553760 | Feb 16, 2011 | Issued |
| Empire Technology Development LLC | United States of America | | 13/203,977 | Aug 30, 2011 | Published |
| Empire Technology Development LLC | United States of America | | 14/368,216 | Nov 26, 2014 | Published |
| Empire Technology Development LLC | China | ZL201010214848.6 | 201010214848.6 | Jun 29, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8809766 | 13/807148 | Dec 27, 2012 | Issued |
| Empire Technology Development LLC | Japan | 5654674 | 2013-516979 | Jun 28, 2011 | Issued |

PATENT
REEL: 048373 FRAME: 0308
COBB_APPLE_022279
COBB_APPLE_022279

| Owner | Country | Patent No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | China | ZL201180057950.2 | 201180057950.2 | Jan 20, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8903325 | 13/634199 | Sep 11, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201180068228.9 | 201180068228.9 | Feb 21, 2011 | Issued |
| Empire Technology Development LLC | European Patent Office | 2679067 | 11859429.0 | Feb 21, 2011 | Issued |
| Empire Technology Development LLC | Japan | 6002157 | 2013-553762 | Feb 21, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1472702 | 10-2013-7021970 | Feb 21, 2011 | Issued |
| Empire Technology Development LLC | France | 2679067 | 11859429.0 | Feb 21, 2011 | Issued |
| Empire Technology Development LLC | Germany | 2679067 | 11859429.0 | Feb 21, 2011 | Issued |
| Empire Technology Development LLC | United Kingdom | 2679067 | 11859429.0 | Feb 21, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9185005 | 13/641701 | Oct 17, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201180067264.3 | 201180067264.3 | Feb 10, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5688475 | 2013-552813 | Feb 10, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9407680 | 14/864920 | Sep 25, 2015 | Issued |
| Empire Technology Development LLC | European Patent Office | | 11858142.0 | Feb 10, 2011 | Published |
| Empire Technology Development LLC | United States of America | 8850021 | 13/265778 | Oct 21, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201080070346.9 | 201080070346.9 | Dec 17, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1540868 | 10-2013-7007514 | Dec 17, 2010 | Issued |
| Empire Technology Development LLC | Saudi Arabia | | 112330461 | Apr 15, 2012 | Allowed |
| Empire Technology Development LLC | United States of America | 9338667 | 14/006291 | Sep 19, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9210393 | 13/701833 | Dec 4, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8666310 | 13/576929 | Aug 2, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201180072087.8 | 201180072087.8 | May 4, 2011 | Issued |
| Empire Technology Development LLC | European Patent Office | 2705633 | 11864698.3 | May 4, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1466814 | 10-2013-7032200 | May 4, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5769876 | 2014-508664 | May 4, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8971794 | 14/160199 | Jan 21, 2014 | Issued |
| Empire Technology Development LLC | Germany | 2705633 | 602011024197.4 | May 4, 2011 | Issued |
| Empire Technology Development LLC | France | 2705633 | 11864698.3 | May 4, 2011 | Issued |
| Empire Technology Development LLC | United Kingdom | 2705633 | 11864698.3 | May 4, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8597405 | 13/574158 | Jul 19, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201180072464.8 | 201180072464.8 | Aug 23, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5820071 | 2014-524247 | Aug 23, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8891347 | 13/522422 | Jul 16, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201180072559.X | 201180072559.X | Jul 28, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5834141 | 2014-521903 | Jul 28, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1588986 | 10-2014-7002182 | Jul 28, 2011 | Issued |

PATENT
REEL: 048373 FRAME: 0309
COBB_APPLE_022280

| | | | | | |
|---|---|---|---|---|---|
| Empire Technology Development LLC | European Patent Office | | 11869766.3 | Jul 28, 2011 | Published |
| Empire Technology Development LLC | United States of America | 8958839 | 13/318391 | Nov 1, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180072148.0 | 201180072148.0 | May 9, 2011 | Issued |
| Empire Technology Development LLC | European Patent Office | 2708076 | 11864927.6 | May 9, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5793238 | 2014-509582 | May 9, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1609037 | 10-2013-7032558 | May 9, 2011 | Issued |
| Empire Technology Development LLC | United Kingdom | EP2708076 | 11864927.6 | May 9, 2011 | Issued |
| Empire Technology Development LLC | Germany | EP2708076 | 60211045410.2 | May 9, 2011 | Issued |
| Empire Technology Development LLC | France | EP2708076 | 11864927.6 | May 9, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9361360 | 13/814940 | Feb 8, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 8837432 | 13/497255 | Mar 21, 2012 | Issued |
| Empire Technology Development LLC | Japan | 5680790 | 2014-504141 | Apr 15, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180071635.5 | 201180071635.5 | Apr 15, 2011 | Issued |
| Empire Technology Development LLC | European Patent Office | 2697912 | 11863407.0 | Apr 15, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1489290 | 10-2013-7030407 | Apr 15, 2011 | Issued |
| Empire Technology Development LLC | United Kingdom | 2697912 | 11863407.0 | Apr 15, 2011 | Issued |
| Empire Technology Development LLC | Germany | 2697912 | 602011048678.0 | Apr 15, 2011 | Issued |
| Empire Technology Development LLC | France | 2697912 | 11863407.0 | Apr 15, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9754794 | 14/425326 | Jun 15, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9878302 | 14/428186 | Mar 13, 2015 | Issued |
| Empire Technology Development LLC | United States of America | | 14/410,902 | Dec 23, 2014 | Published |
| Empire Technology Development LLC | United States of America | 8675598 | 13/322285 | Nov 23, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8849296 | 13/514284 | Jun 7, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201180071947.6 | 201180071947.6 | Jun 27, 2011 | Issued |
| Empire Technology Development LLC | European Patent Office | 2724590 | 11868707.8 | Jun 27, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5774783 | 2014-517371 | Jun 27, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1482901 | 10-2013-7034861 | Jun 27, 2011 | Issued |
| Empire Technology Development LLC | Germany | 2724590 | 602011029196.3 | Jun 27, 2011 | Issued |
| Empire Technology Development LLC | France | 2724590 | 11868707.8 | Jun 27, 2011 | Issued |
| Empire Technology Development LLC | United Kingdom | 2724590 | 11868707.8 | Jun 27, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180074004.9 | 201180074004.9 | Nov 2, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5970551 | 2014-531070 | Nov 2, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9145336 | 14/352613 | Apr 17, 2014 | Issued |
| Empire Technology Development LLC | Japan | 5671133 | 2013-510102 | Apr 13, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1542124 | 10-2013-7022387 | Apr 13, 2011 | Issued |
| Empire Technology Development LLC | United States of America | | 13/254,808 | Sep 2, 2011 | Marked for Impairing |

PATENT
REEL: 048373 FRAME: 0310
COBB_APPLE_022281
COBB_APPLE_022281

| Empire Technology Development LLC | United States of America | 8600346 | 13/814938 | Feb 8, 2013 | Issued |
|---|---|---|---|---|---|
| Empire Technology Development LLC | China | ZL201180072121.1 | 201180072121.1 | Jul 6, 2011 | Issued |
| Empire Technology Development LLC | European Patent Office | 2730114 | 11869165.8 | Jul 6, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5843960 | 2014-517385 | Jul 6, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1414415 | 10-2014-7000450 | Jul 6, 2011 | Issued |
| Empire Technology Development LLC | France | 2730114 | 11869165.8 | Jul 6, 2011 | Issued |
| Empire Technology Development LLC | Germany | 2730114 | 602011052287.6 | Jul 6, 2011 | Issued |
| Empire Technology Development LLC | United Kingdom | 2730114 | 11869165.8 | Jul 6, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8738561 | 13/818305 | Feb 22, 2013 | Issued |
| Empire Technology Development LLC | China | ZL201180072639.5 | 201180072639.5 | Jul 29, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5646118 | 2014-521904 | Jul 29, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1568623 | 10-2014-7004319 | Jul 29, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8538339 | 13/576916 | Aug 2, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9048982 | 14/028384 | Sep 16, 2013 | Issued |
| Empire Technology Development LLC | China | ZL201180072100.X | 201180072100.X | May 4, 2011 | Issued |
| Empire Technology Development LLC | European Patent Office | 2705716 | 11864743.7 | May 4, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1521375 | 10-2013-7032006 | May 4, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5756564 | 2014-508665 | May 4, 2011 | Issued |
| Empire Technology Development LLC | Germany | 2705716 | 602011033742.4 | May 4, 2011 | Issued |
| Empire Technology Development LLC | France | 2705716 | 11864743.7 | May 4, 2011 | Issued |
| Empire Technology Development LLC | United Kingdom | 2705716 | 11864743.7 | May 4, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9285349 | 14/441396 | May 7, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9556076 | 14/355826 | May 1, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9382143 | 14/241004 | Feb 25, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 8835643 | 13/878947 | Apr 11, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 8840773 | 13/579927 | Aug 18, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201180071172.2 | 201180071172.2 | Jun 17, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5837681 | 2014-510636 | Jun 17, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8644652 | 13/510925 | May 18, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201180071550.7 | 201180071550.7 | Jun 29, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5707536 | 2014-510637 | Jun 29, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8867392 | 13/508985 | May 9, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8863821 | 13/391573 | Feb 21, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9568253 | 14/338631 | Jul 23, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9318274 | 14/117097 | Nov 12, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 8645751 | 13/643874 | Oct 26, 2012 | Issued |

PATENT
REEL: 048373 FRAME: 0311
COBB_APPLE_022282
COBB_APPLE_022282

| Owner | Country | Patent No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9223652 | 14/146354 | Jan 2, 2014 | Issued |
| Empire Technology Development LLC | Japan | 5993018 | 2014-539202 | Nov 2, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1566467 | 10-2014-7011826 | Nov 2, 2011 | Issued |
| Empire Technology Development LLC | China | 201180072276.5 | 201180072276.5 | Jul 13, 2011 | Issued |
| Empire Technology Development LLC | European Patent Office | 2732667 | 11869237.5 | Jul 13, 2011 | Issued |
| Empire Technology Development LLC | Japan | 6120840 | 2014-519372 | Jul 13, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1625108 | 10-2014-7003289 | Jul 13, 2011 | Issued |
| Empire Technology Development LLC | United Kingdom | 2732667 | 11869237.5 | Jul 13, 2011 | Issued |
| Empire Technology Development LLC | Germany | 2732667 | 602011046592.9 | Jul 13, 2011 | Issued |
| Empire Technology Development LLC | United States of America | | 14/007,324 | Sep 24, 2013 | Published |
| Empire Technology Development LLC | United States of America | 8694023 | 13/637322 | Sep 25, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9312976 | 13/817113 | Feb 14, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9352224 | 13/499746 | Apr 2, 2012 | Issued |
| Empire Technology Development LLC | China | ZL 201180074072.5 | 201180074072.5 | Oct 11, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1616291 | 10-2014-7009428 | Oct 11, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9225770 | 13/817694 | Feb 19, 2013 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1632817 | 10-2014-7021717 | Mar 9, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201280067977.4 | 201280067977.4 | Mar 9, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9882917 | 14/957775 | Dec 3, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9363326 | 13/977918 | Jul 1, 2013 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1579024 | 10-2014-7017798 | Feb 6, 2012 | Issued |
| Empire Technology Development LLC | Japan | 5781242 | 2014-555911 | Feb 6, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9904738 | 15/140752 | Apr 28, 2016 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1765996 | 10-2014-7014995 | Feb 16, 2012 | Issued |
| Empire Technology Development LLC | United States of America | | 14/430,917 | Mar 25, 2015 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9324024 | 13/810815 | Jan 17, 2013 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1563832 | 10-2014-7014739 | Feb 3, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201280068832.6 | 201280068832.6 | Feb 3, 2012 | Issued |
| Empire Technology Development LLC | Japan | 5916260 | 2014-555054 | Feb 3, 2012 | Issued |
| Empire Technology Development LLC | United States of America | | 15/051,857 | Feb 24, 2016 | Published |
| Empire Technology Development LLC | United States of America | 9325389 | 14/357854 | May 13, 2014 | Issued |
| Empire Technology Development LLC | European Patent Office | 3005600 | 13885681.0 | May 27, 2013 | Issued |
| Empire Technology Development LLC | Japan | 6178500 | 2016-514238 | May 27, 2013 | Issued |
| Empire Technology Development LLC | France | 3005600 | 13885681.0 | May 27, 2013 | Issued |
| Empire Technology Development LLC | Germany | 3005600 | 602013042937.5 | May 27, 2013 | Issued |
| Empire Technology Development LLC | United Kingdom | 3005600 | 13885681.0 | May 27, 2013 | Issued |

PATENT
REEL: 048373 FRAME: 0312
COBB_APPLE_022283
COBB_APPLE_022283

| | | | | | |
|---|---|---|---|---|---|
| Empire Technology Development LLC | China | | | 201380076651.2 | May 27, 2013 Published |
| Empire Technology Development LLC | United States of America | | 9246528 | 14/349001 | Apr 1, 2014 Issued |
| Empire Technology Development LLC | China | | | 201380082091.1 | Jan 11, 2013 Published |
| Empire Technology Development LLC | Germany | | | 112013006410.3 | Jan 11, 2013 Published |
| Empire Technology Development LLC | United States of America | | 9197311 | 14/124094 | Dec 5, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 9796002 | 13/817357 | Feb 15, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 9771265 | 14/408928 | Dec 17, 2014 Issued |
| Empire Technology Development LLC | United States of America | | 9635134 | 14/000377 | Aug 19, 2013 Issued |
| Empire Technology Development LLC | China | | | 201280074487.7 | Jul 3, 2012 Published |
| Empire Technology Development LLC | United States of America | | 9729270 | 14/239642 | Feb 19, 2014 Issued |
| Empire Technology Development LLC | United States of America | | 9474037 | 14/130017 | Dec 30, 2013 Issued |
| Empire Technology Development LLC | China | | | 201280078029.0 | Oct 29, 2012 Published |
| Empire Technology Development LLC | United States of America | | 9588984 | 14/114154 | Oct 25, 2013 Issued |
| Empire Technology Development LLC | China | | | 201280077564.4 | Dec 6, 2012 Published |
| Empire Technology Development LLC | United States of America | | | 15/449,815 | Mar 3, 2017 Published |
| Empire Technology Development LLC | United States of America | | 9003502 | 13/819715 | Feb 28, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 9025446 | 14/004371 | Sep 10, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 9118677 | 14/007547 | Sep 25, 2013 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1617116 | | 10-2014-7028788 | May 10, 2012 Issued |
| Empire Technology Development LLC | China | ZL201280073080.2 | | 201280073080.2 | May 10, 2012 Issued |
| Empire Technology Development LLC | United States of America | | 9792313 | 14/114087 | Oct 25, 2013 Issued |
| Empire Technology Development LLC | China | ZL201280075100.X | | 201280075100.X | Jul 31, 2012 Issued |
| Empire Technology Development LLC | United States of America | | 9509632 | 13/876558 | Mar 28, 2013 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1619686 | | 10-2014-7029653 | Apr 25, 2012 Issued |
| Empire Technology Development LLC | China | ZL201280075352.2 | | 201280075352.2 | Aug 16, 2012 Issued |
| Empire Technology Development LLC | United States of America | | | 14/004,850 | Sep 12, 2013 Published |
| Empire Technology Development LLC | United States of America | | 8755465 | 13/990429 | May 30, 2013 Issued |
| Empire Technology Development LLC | China | ZL201280073575.5 | | 201280073575.5 | May 31, 2012 Issued |
| Empire Technology Development LLC | European Patent Office | 2856660 | | 12877989.9 | May 31, 2012 Issued |
| Empire Technology Development LLC | United Kingdom | 2856660 | | 12877989.9 | May 31, 2012 Issued |
| Empire Technology Development LLC | France | 2856660 | | 12877989.9 | May 31, 2012 Issued |
| Empire Technology Development LLC | Germany | 2856660 | | 602012038550.2 | May 31, 2012 Issued |
| Empire Technology Development LLC | United States of America | | 9484994 | 14/408563 | Dec 16, 2014 Issued |
| Empire Technology Development LLC | China | 201280074071.5 | | 201280074071.5 | Jun 18, 2012 Issued |
| Empire Technology Development LLC | European Patent Office | 2862286 | | 12879423.7 | Jun 18, 2012 Issued |
| Empire Technology Development LLC | United Kingdom | 2862286 | | 12879423.7 | Jun 18, 2012 Issued |

PATENT
REEL: 048373 FRAME: 0313
COBB_APPLE_022284
COBB_APPLE_022284

| Owner | Country | Patent No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | Germany | 2862286 | 602012037457.8 | Jun 18, 2012 | Issued |
| Empire Technology Development LLC | France | 2862286 | 12879423.7 | Jun 18, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9420546 | 14/239635 | Feb 19, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9286571 | 13/879799 | Apr 16, 2013 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1617987 | 10-2014-7027254 | Apr 1, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9525449 | 14/390624 | Oct 3, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9858775 | 14/907401 | Jan 25, 2016 | Issued |
| Empire Technology Development LLC | United States of America | | 14/126,382 | Dec 13, 2013 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9282498 | 13/989656 | May 24, 2013 | Issued |
| Empire Technology Development LLC | Japan | 6006415 | 2015-523360 | Jul 24, 2012 | Issued |
| Empire Technology Development LLC | European Patent Office | 2878155 | 12881799.6 | Jul 24, 2012 | Issued |
| Empire Technology Development LLC | Germany | 2878155 | 602012036485.8 | Jul 24, 2012 | Issued |
| Empire Technology Development LLC | France | 2878155 | 12881799.6 | Jul 24, 2012 | Issued |
| Empire Technology Development LLC | United Kingdom | 2878155 | 12881799.6 | Jul 24, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9320041 | 14/006309 | Sep 19, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 10033492 | 15/060993 | Mar 4, 2016 | Issued |
| Empire Technology Development LLC | United States of America | | 16/039,468 | Jul 19, 2018 | Pending |
| Empire Technology Development LLC | China | | 201280077102.2 | Oct 12, 2012 | Published |
| Empire Technology Development LLC | United States of America | 9391763 | 14/403710 | Nov 25, 2014 | Issued |
| Empire Technology Development LLC | China | ZL201380073907.4 | 201380073907.4 | Feb 28, 2013 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1755967 | 10-2015-7023408 | Feb 28, 2013 | Issued |
| Empire Technology Development LLC | Germany | | 112013006745.5 | Feb 28, 2013 | Published |
| Empire Technology Development LLC | United States of America | 9949283 | 14/127192 | Dec 18, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | 15/924,535 | Mar 19, 2018 | Pending |
| Empire Technology Development LLC | China | | 201380082092.6 | Jan 11, 2013 | Published |
| Empire Technology Development LLC | Germany | | 112013006400.6 | Jan 11, 2013 | Published |
| Empire Technology Development LLC | United States of America | 9693359 | 14/357867 | May 13, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 10085227 | 14/763919 | Jul 28, 2015 | Issued |
| Empire Technology Development LLC | Germany | | 112013006517.7 | Jan 28, 2013 | Published |
| Empire Technology Development LLC | United States of America | | 14/441,468 | May 7, 2015 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9600771 | 13/985761 | Aug 15, 2013 | Issued |
| Empire Technology Development LLC | China | ZL201280076743.6 | 201280076743.6 | Oct 31, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9330359 | 14/122971 | Nov 27, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | 15/056,055 | Feb 29, 2016 | Published |
| Empire Technology Development LLC | United States of America | | 14/765,395 | Aug 3, 2015 | Published |
| Empire Technology Development LLC | United States of America | | 14/647,603 | May 27, 2015 | Marked for Impairing |

PATENT
REEL: 048373 FRAME: 0314
COBB_APPLE_022285
COBB_APPLE_022285

| | | | | | |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | | 9684672 | 14/358770 | May 16, 2014 Issued |
| Empire Technology Development LLC | United States of America | | 9760876 | 13/855590 | Apr 2, 2013 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1493284 | | 10-2013-0069081 | Jun 17, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 9403748 | 14/652203 | Jun 15, 2015 Issued |
| Empire Technology Development LLC | United States of America | | 9740295 | 14/422287 | Feb 18, 2015 Issued |
| Empire Technology Development LLC | United States of America | | | 15/657,465 | Jul 24, 2017 Published |
| Empire Technology Development LLC | United States of America | | | 14/421,309 | Feb 12, 2015 Allowed |
| Empire Technology Development LLC | United States of America | | 9280792 | 14/006310 | Sep 19, 2013 Issued |
| Empire Technology Development LLC | China | ZL201380077088.0 | | 201380077088.0 | May 28, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 9444891 | 14/363075 | Jun 5, 2014 Issued |
| Empire Technology Development LLC | China | 2013800779777 | | 201380077977.7 | Jul 1, 2013 Issued |
| Empire Technology Development LLC | Japan | 6216048 | | 2016-522173 | Jul 1, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 9253776 | 14/358990 | May 16, 2014 Issued |
| Empire Technology Development LLC | China | ZL201380077139.X | | 201380077139.X | Jun 7, 2013 Issued |
| Empire Technology Development LLC | Japan | 5998295 | | 2015-563064 | Jun 7, 2013 Issued |
| Empire Technology Development LLC | Germany | | | 112013007144.4 | Jun 7, 2013 Published |
| Empire Technology Development LLC | United States of America | | 9455868 | 14/365324 | Jun 13, 2014 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1848814 | | 10-2016-7002341 | Jul 1, 2013 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1764994 | | 10-2015-7034702 | May 31, 2013 Issued |
| Empire Technology Development LLC | United States of America | | | 14/410,056 | Dec 19, 2014 Published |
| Empire Technology Development LLC | Republic of Korea | 10-1786987 | | 10-2015-7032970 | Apr 19, 2013 Issued |
| Empire Technology Development LLC | United States of America | | | 14/412,412 | Dec 31, 2014 Published |
| Empire Technology Development LLC | United States of America | | | 14/647,655 | May 27, 2015 Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 9390164 | 14/408753 | Dec 17, 2014 Issued |
| Empire Technology Development LLC | United States of America | | 9240915 | 14/361705 | May 30, 2014 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1837019 | | 10-2015-7032953 | Apr 19, 2013 Issued |
| Empire Technology Development LLC | United States of America | | | 15/110,953 | Jul 12, 2016 Allowed |
| Empire Technology Development LLC | United States of America | | 9936459 | 14/438522 | Apr 24, 2015 Issued |
| Empire Technology Development LLC | United States of America | | 9466869 | 14/386644 | Sep 19, 2014 Issued |
| Empire Technology Development LLC | China | ZL201380079426.4 | | 201380079426.4 | Sep 6, 2013 Issued |
| Empire Technology Development LLC | Japan | 6175194 | | 2016-539381 | Sep 6, 2013 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1799709 | | 10-2016-7006824 | Sep 6, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 10104661 | 14/372958 | Jul 30, 2015 Issued |
| Empire Technology Development LLC | United States of America | | | 16/155,530 | Oct 9, 2018 Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 9491025 | 14/781134 | Sep 29, 2015 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1838415 | | 10-2016-7002818 | Jul 25, 2013 Issued |

PATENT
REEL: 048373 FRAME: 0315
COBB_APPLE_022286

| | | | | |
|---|---|---|---|---|
| Empire Technology Development LLC | China | | 201380078368.3 | Jul 25, 2013 Published |
| Empire Technology Development LLC | European Patent Office | | 13890054.3 | Jul 25, 2013 Published |
| Empire Technology Development LLC | United States of America | 9753782 | 14/655407 | Jun 25, 2015 Issued |
| Empire Technology Development LLC | United States of America | 10142424 | 14/408560 | Dec 16, 2014 Issued |
| Empire Technology Development LLC | United States of America | 10010811 | 14/894897 | Nov 30, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9059831 | 14/368449 | Jun 24, 2014 Issued |
| Empire Technology Development LLC | China | ZL201380077835.0 | 201380077835.0 | Jul 26, 2013 Issued |
| Empire Technology Development LLC | European Patent Office | 3025467 | 13889956.2 | Jul 26, 2013 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1628649 | 10-2016-7002642 | Jul 26, 2013 Issued |
| Empire Technology Development LLC | United Kingdom | 3025467 | 13889956.2 | Jul 26, 2013 Issued |
| Empire Technology Development LLC | France | 3025467 | 13889956.2 | Jul 26, 2013 Issued |
| Empire Technology Development LLC | Germany | 3025467 | 602013025663.2 | Jul 26, 2013 Issued |
| Empire Technology Development LLC | United States of America | 10065130 | 14/894858 | Nov 30, 2015 Issued |
| Empire Technology Development LLC | China | ZL201380076959.7 | 201380076959.7 | May 28, 2013 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1785345 | 10-2016-7005313 | Jul 31, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 14/374,144 | Jul 23, 2014 Marked for Impairing |
| Empire Technology Development LLC | China | | 201380078551.3 | Jul 31, 2013 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9717991 | 14/409526 | Dec 19, 2014 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1780879 | 10-2015-7021838 | Mar 6, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9526992 | 14/409464 | Dec 18, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9849390 | 15/367031 | Dec 1, 2016 Issued |
| Empire Technology Development LLC | United States of America | | 15/109,568 | Jul 1, 2016 Published |
| Empire Technology Development LLC | United States of America | | 15/312,203 | Nov 18, 2016 Published |
| Empire Technology Development LLC | United States of America | 9735847 | 14/382659 | Sep 3, 2014 Issued |
| Empire Technology Development LLC | China | | 201380080230.7 | Oct 16, 2013 Published |
| Empire Technology Development LLC | European Patent Office | | 13895736.0 | Oct 16, 2013 Published |
| Empire Technology Development LLC | United States of America | 9827498 | 14/408768 | Dec 17, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9959307 | 14/431490 | Mar 26, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9603030 | 14/438521 | Apr 24, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9867038 | 15/459292 | Mar 15, 2017 Issued |
| Empire Technology Development LLC | United States of America | 9509818 | 14/409530 | Dec 19, 2014 Issued |
| Empire Technology Development LLC | United States of America | | 15/299,840 | Oct 21, 2016 Published |
| Empire Technology Development LLC | United States of America | | 15/128,427 | Sep 23, 2016 Published |
| Empire Technology Development LLC | United States of America | | 15/507,389 | Feb 28, 2017 Published |
| Empire Technology Development LLC | United States of America | 9959317 | 14/434227 | Apr 8, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9584388 | 14/443902 | May 19, 2015 Issued |

PATENT
REEL: 048373 FRAME: 0316
COBB_APPLE_022287
COBB_APPLE_022287

| Owner | Country | Patent No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | China | | 201480076814.1 | Apr 3, 2014 | Published |
| Empire Technology Development LLC | United States of America | 9515710 | 14/390629 | Oct 3, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9787381 | 15/296206 | Oct 18, 2016 | Issued |
| Empire Technology Development LLC | China | | 201380080250.4 | Oct 16, 2013 | Published |
| Empire Technology Development LLC | European Patent Office | | 13895597.6 | Oct 16, 2013 | Published |
| Empire Technology Development LLC | United States of America | 9967357 | 14/648001 | May 28, 2015 | Issued |
| Empire Technology Development LLC | China | | 201380080949.0 | Nov 14, 2013 | Allowed |
| Empire Technology Development LLC | United States of America | 9590933 | 14/387081 | Sep 22, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 10063502 | 15/429881 | Feb 10, 2017 | Issued |
| Empire Technology Development LLC | United States of America | 9613434 | 14/376532 | Aug 4, 2014 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1804082 | 10-2016-7013481 | Dec 12, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | 14/787,135 | Oct 26, 2015 | Published |
| Empire Technology Development LLC | China | | 201480078442.6 | May 29, 2014 | Allowed |
| Empire Technology Development LLC | United States of America | 9668108 | 14/440239 | May 1, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 10078964 | 15/589019 | May 8, 2017 | Issued |
| Empire Technology Development LLC | United States of America | 9923378 | 15/031394 | Apr 22, 2016 | Issued |
| Empire Technology Development LLC | United States of America | | 15/318,650 | Dec 13, 2016 | Published |
| Empire Technology Development LLC | United States of America | 9406114 | 14/428244 | Mar 13, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9619928 | 15/203407 | Jul 6, 2016 | Issued |
| Empire Technology Development LLC | United States of America | | 15/483,418 | Apr 10, 2017 | Published |
| Empire Technology Development LLC | United States of America | | 15/504,047 | Feb 15, 2017 | Published |
| Empire Technology Development LLC | China | | 201480081349.0 | Aug 19, 2014 | Published |
| Empire Technology Development LLC | United States of America | 9787344 | 14/785882 | Oct 21, 2015 | Issued |
| Empire Technology Development LLC | United States of America | | 15/317,904 | Dec 9, 2016 | Published |
| Empire Technology Development LLC | United States of America | | 15/122,001 | Aug 26, 2016 | Published |
| Empire Technology Development LLC | China | ZL 2014800752228 | 201480075222.8 | Feb 27, 2014 | Issued |
| Empire Technology Development LLC | Republic of Korea | | 10-2016-7025719 | Feb 27, 2014 | Published |
| Empire Technology Development LLC | United States of America | | 15/125,917 | Sep 13, 2016 | Published |
| Empire Technology Development LLC | United States of America | | 15/119,044 | Aug 15, 2016 | Published |
| Empire Technology Development LLC | United States of America | 9710618 | 14/432123 | Mar 27, 2015 | Issued |
| Empire Technology Development LLC | United States of America | | 15/518,122 | Apr 10, 2017 | Marked for Impairing |
| Empire Technology Development LLC | European Patent Office | | 14903566.9 | Oct 10, 2014 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 15/510,260 | Mar 10, 2017 | Published |
| Empire Technology Development LLC | United States of America | 9811383 | 14/647701 | May 27, 2015 | Issued |
| Empire Technology Development LLC | United States of America | | 15/786,165 | Oct 17, 2017 | Published |
| Empire Technology Development LLC | United States of America | | 14/435,388 | Apr 13, 2015 | Published |

| Owner | Country | | | | Date | Status |
|---|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | | 9336220 | 14/439898 | Apr 30, 2015 | Issued |
| Empire Technology Development LLC | United States of America | | 9558261 | 15/092229 | Apr 6, 2016 | Issued |
| Empire Technology Development LLC | Republic of Korea | | | 10-2016-7034055 | May 5, 2014 | Published |
| Empire Technology Development LLC | United States of America | | 9578131 | 14/439987 | Apr 30, 2015 | Issued |
| Empire Technology Development LLC | China | | | 201480078704.9 | Jun 12, 2014 | Published |
| Empire Technology Development LLC | United States of America | | | 15/540,055 | Jun 27, 2017 | Published |
| Empire Technology Development LLC | United States of America | | 9736426 | 14/442187 | May 12, 2015 | Issued |
| Empire Technology Development LLC | United States of America | | 9761030 | 14/767165 | Aug 11, 2015 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1923011 | | 10-2017-7012635 | Oct 10, 2014 | Issued |
| Empire Technology Development LLC | United States of America | | | 15/500,928 | Jan 31, 2017 | Published |
| Empire Technology Development LLC | European Patent Office | | | 14899031.0 | Aug 1, 2014 | Published |
| Empire Technology Development LLC | United States of America | | 9819690 | 14/768960 | Aug 19, 2015 | Issued |
| Empire Technology Development LLC | United States of America | | | 15/540,317 | Jun 28, 2017 | Published |
| Empire Technology Development LLC | United States of America | | | 15/564,794 | Oct 6, 2017 | Published |
| Empire Technology Development LLC | United States of America | | 9740763 | 14/777668 | Sep 16, 2015 | Issued |
| Empire Technology Development LLC | United States of America | | 9781042 | 14/905837 | Jan 18, 2016 | Issued |
| Empire Technology Development LLC | United States of America | | 9100938 | 13/817926 | Feb 20, 2013 | Issued |
| Empire Technology Development LLC | China | | | 201280073854.1 | May 9, 2012 | Marked for Impairing |
| Empire Technology Development LLC | European Patent Office | | | 12876551.8 | May 9, 2012 | Published |
| Empire Technology Development LLC | United States of America | | 9846889 | 13/701131 | Nov 30, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201280072260.9 | | 201280072260.9 | Apr 9, 2012 | Issued |
| Empire Technology Development LLC | United States of America | | 9773111 | 13/825272 | Mar 20, 2013 | Issued |
| Empire Technology Development LLC | China | ZL201280075285.4 | | 201280075285.4 | Aug 14, 2012 | Issued |
| Empire Technology Development LLC | United States of America | | 9306973 | 13/809482 | Jan 10, 2013 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1723099 | | 10-2015-7005952 | Aug 6, 2012 | Issued |
| Empire Technology Development LLC | United States of America | | 9697356 | 13/878707 | Apr 10, 2013 | Issued |
| Empire Technology Development LLC | China | ZL 201280075361.1 | | 201280075361.1 | Aug 21, 2012 | Issued |
| Empire Technology Development LLC | United States of America | | 9369440 | 13/877578 | Apr 3, 2013 | Issued |
| Empire Technology Development LLC | China | ZL201280074892.9 | | 201280074892.9 | Jul 24, 2012 | Issued |
| Empire Technology Development LLC | United States of America | | 9298931 | 13/882491 | Apr 29, 2013 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1723877 | | 10-2015-7006643 | Aug 15, 2012 | Issued |
| Empire Technology Development LLC | United States of America | | | 15/049,537 | Feb 22, 2016 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 9207996 | 13/813209 | Jan 30, 2013 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1620536 | | 10-2015-7005477 | Aug 1, 2012 | Issued |
| Empire Technology Development LLC | United States of America | | | 14/441,622 | May 8, 2015 | Published |
| Empire Technology Development LLC | United States of America | | 9619298 | 14/130128 | Dec 30, 2013 | Issued |

PATENT
REEL: 048373 FRAME: 0317
COBB_APPLE_022288

PATENT
REEL: 048373 FRAME: 0318
COBB_APPLE_022289
COBB_APPLE_022289

| Assignee | Country | Patent Number | Application Number | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9866560 | 14/007560 | Sep 25, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | 15/864,068 | Jan 8, 2018 | Published |
| Empire Technology Development LLC | United States of America | 9430350 | 13/983654 | Aug 5, 2013 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1681440 | 10-2015-7013449 | Dec 6, 2012 | Issued |
| Empire Technology Development LLC | United States of America | | 13/976,661 | Jan 22, 2014 | Published |
| Empire Technology Development LLC | United States of America | 9286185 | 13/995794 | Jun 19, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9408243 | 14/408135 | Dec 15, 2014 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1786541 | 10-2015-7035401 | May 13, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9713186 | 15/200648 | Jul 1, 2016 | Issued |
| Empire Technology Development LLC | China | | 201380078336.3 | Jul 25, 2013 | Allowed |
| Empire Technology Development LLC | United States of America | 9817626 | 14/352266 | Apr 16, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9699243 | 14/342377 | Mar 1, 2014 | Issued |
| Empire Technology Development LLC | United States of America | | 15/626,231 | Jun 19, 2017 | Published |
| Empire Technology Development LLC | United States of America | 9350909 | 13/978850 | Jul 9, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | 15/098,740 | Apr 14, 2016 | Published |
| Empire Technology Development LLC | United States of America | 10079743 | 14/008377 | Sep 27, 2013 | Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I556601 | 103111101 | Mar 25, 2014 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1737777 | 10-2015-7034682 | May 6, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9390682 | 14/232172 | Jan 10, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9998411 | 13/981544 | Jul 24, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9846661 | 14/333943 | Jul 17, 2014 | Issued |
| Empire Technology Development LLC | China | 2015104244743 | 201510424474.3 | Jul 17, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9898195 | 14/371706 | Jul 10, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9965626 | 14/370399 | Jul 2, 2014 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1723100 | 10-2016-7003975 | Jul 18, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | 15/973,455 | May 7, 2018 | Published |
| Empire Technology Development LLC | United States of America | | 15/477,784 | Apr 3, 2017 | Allowed |
| Empire Technology Development LLC | United States of America | 9626773 | 14/358056 | May 14, 2014 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1753200 | 10-2016-7007249 | Sep 9, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9232563 | 14/118649 | Nov 19, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | 15/843,174 | Dec 15, 2017 | Allowed |
| Empire Technology Development LLC | United States of America | 9852634 | 14/372104 | Jul 14, 2014 | Issued |
| Empire Technology Development LLC | Republic of Korea | | 10-2016-7010751 | Oct 25, 2013 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 14/234,309 | Jan 22, 2014 | Marked for Impairing |
| Empire Technology Development LLC | Republic of Korea | | 10-2016-7006773 | Aug 22, 2013 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9946040 | 15/112165 | Jul 15, 2016 | Issued |

PATENT
REEL: 048373 FRAME: 0319
COBB_APPLE_022290

| Owner | Country | Patent No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | | 9743250 14/343653 | Mar 7, 2014 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1788274 | 10-2014-7023780 | Oct 28, 2013 | Issued |
| Empire Technology Development LLC | Japan | 6280570 | 2015-557998 | Oct 28, 2013 | Issued |
| Empire Technology Development LLC | Japan | | 2018-006867 | Oct 28, 2013 | Pending |
| Empire Technology Development LLC | European Patent Office | | 13896373.1 | Oct 28, 2013 | Published |
| Empire Technology Development LLC | United States of America | | 9338761 14/382662 | Sep 3, 2014 | Issued |
| Empire Technology Development LLC | United States of America | | 9769311 15/092773 | Apr 7, 2016 | Issued |
| Empire Technology Development LLC | United States of America | | 10003687 15/705726 | Sep 15, 2017 | Issued |
| Empire Technology Development LLC | United States of America | | 15/953,229 | Apr 13, 2018 | Published |
| Empire Technology Development LLC | United States of America | | 10123126 15/114411 | Jul 27, 2016 | Issued |
| Empire Technology Development LLC | United States of America | | 9913048 15/117165 | Aug 5, 2016 | Issued |
| Empire Technology Development LLC | United States of America | | 15/115,273 | Jul 29, 2016 | Allowed |
| Empire Technology Development LLC | United States of America | | 9778366 14/378184 | Aug 12, 2014 | Issued |
| Empire Technology Development LLC | United States of America | | 14/384,887 | Sep 12, 2014 | Allowed |
| Empire Technology Development LLC | Japan | 6205498 | 2016-545308 | Jan 31, 2014 | Issued |
| Empire Technology Development LLC | European Patent Office | | 14881088.0 | Jan 31, 2014 | Published |
| Empire Technology Development LLC | United States of America | | 15/117,169 | Aug 5, 2016 | Published |
| Empire Technology Development LLC | United States of America | | 9785257 14/916546 | Mar 3, 2016 | Issued |
| Empire Technology Development LLC | United States of America | | 9990058 15/726570 | Oct 6, 2017 | Issued |
| Empire Technology Development LLC | United States of America | | 15/804,283 | Nov 6, 2017 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 9810783 14/278802 | May 15, 2014 | Issued |
| Empire Technology Development LLC | Republic of Korea | | 10-2016-7030167 | Apr 9, 2014 | Allowed |
| Empire Technology Development LLC | United States of America | | 9764712 15/117375 | Aug 8, 2016 | Issued |
| Empire Technology Development LLC | United States of America | | 10005427 15/707436 | Sep 18, 2017 | Issued |
| Empire Technology Development LLC | United States of America | | 15/991,734 | May 29, 2018 | Published |
| Empire Technology Development LLC | United States of America | | 9953462 14/384825 | Sep 12, 2014 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1827550 | 10-2016-7022752 | Jan 31, 2014 | Issued |
| Empire Technology Development LLC | European Patent Office | | 14880509.6 | Jan 31, 2014 | Published |
| Empire Technology Development LLC | United States of America | | 9990772 14/384870 | Sep 12, 2014 | Issued |
| Empire Technology Development LLC | Japan | 6334715 | 2016-547936 | Jan 31, 2014 | Issued |
| Empire Technology Development LLC | European Patent Office | | 14881231.6 | Jan 31, 2014 | Published |
| Empire Technology Development LLC | United States of America | | 10147293 14/425591 | Mar 3, 2015 | Issued |
| Empire Technology Development LLC | United States of America | | 9471129 14/454121 | Aug 7, 2014 | Issued |
| Empire Technology Development LLC | United States of America | | 9747924 14/440236 | May 1, 2015 | Issued |
| Empire Technology Development LLC | United States of America | | 9984703 15/684369 | Aug 23, 2017 | Issued |
| Empire Technology Development LLC | United States of America | | 9232476 14/301554 | Jun 11, 2014 | Issued |

PATENT
REEL: 048373 FRAME: 0320
COBB_APPLE_022291
COBB_APPLE_022291

| Assignee | Country | Patent No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9485736 | 14/955199 | Dec 1, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9900841 | 15/277678 | Sep 27, 2016 | Issued |
| Empire Technology Development LLC | United States of America | | 15/864,657 | Jan 8, 2018 | Published |
| Empire Technology Development LLC | United States of America | 9937666 | 14/296380 | Jun 4, 2014 | Issued |
| Empire Technology Development LLC | United States of America | | 15/934,891 | Mar 23, 2018 | Published |
| Empire Technology Development LLC | United States of America | 9865088 | 14/384917 | Sep 12, 2014 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1821982 | 10-2016-7021280 | Jan 31, 2014 | Issued |
| Empire Technology Development LLC | European Patent Office | 3100240 | 14880818.1 | Jan 31, 2014 | Issued |
| Empire Technology Development LLC | France | 3100240 | 14880818.1 | Jan 31, 2014 | Issued |
| Empire Technology Development LLC | Germany | 3100240 | 14880818.1 | Jan 31, 2014 | Issued |
| Empire Technology Development LLC | United Kingdom | 3100240 | 14880818.1 | Jan 31, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9424181 | 14/305691 | Jun 16, 2014 | Issued |
| Empire Technology Development LLC | Republic of Korea | | 10-2015-0072691 | May 26, 2015 | Marked for Impairing |
| Empire Technology Development LLC | China | 2015104898193 | 201510489819.3 | Aug 11, 2015 | Issued |
| Empire Technology Development LLC | United States of America | | 14/456,107 | Aug 11, 2014 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9858811 | 14/518144 | Oct 20, 2014 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1820575 | 10-2015-0144701 | Oct 16, 2015 | Issued |
| Empire Technology Development LLC | China | | 201510563406.5 | Sep 7, 2015 | Allowed |
| Empire Technology Development LLC | United States of America | 9432380 | 14/492938 | Sep 22, 2014 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1723098 | 10-2015-0131558 | Sep 17, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9689695 | 14/491937 | Sep 19, 2014 | Issued |
| Empire Technology Development LLC | United States of America | | 15/622,385 | Jun 14, 2017 | Published |
| Empire Technology Development LLC | United States of America | 9553882 | 14/480041 | Sep 8, 2014 | Issued |
| Empire Technology Development LLC | Japan | 6081540 | 2015-159795 | Aug 13, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9836650 | 14/617165 | Feb 9, 2015 | Issued |
| Empire Technology Development LLC | Japan | 6050904 | 2016-017655 | Feb 2, 2016 | Issued |
| Empire Technology Development LLC | United States of America | | 14/434,062 | Apr 7, 2015 | Published |
| Empire Technology Development LLC | United States of America | | 14/787,849 | Oct 29, 2015 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 14/761,389 | Jul 16, 2015 | Marked for Impairing |
| Empire Technology Development LLC | India | 278292 | 2121/CHE/2008 | Aug 29, 2008 | Issued |
| Empire Technology Development LLC | United States of America | 8510241 | 12/541171 | Aug 14, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8788622 | 12/551175 | Aug 31, 2009 | Issued |
| Empire Technology Development LLC | China | ZL201080023897.X | 201080023897.X | Jun 15, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9268752 | 14/325501 | Jul 8, 2014 | Issued |
| Empire Technology Development LLC | United States of America | | 14/992,147 | Jan 11, 2016 | Published |
| Empire Technology Development LLC | United States of America | 8893496 | 12/506259 | Jul 21, 2009 | Issued |

PATENT
REEL: 048373 FRAME: 0321
COBB_APPLE_022292

| | | | | | |
|---|---|---|---|---|---|
| Empire Technology Development LLC | India | | | 2055/DEL/2008 | Aug 29, 2008 Published |
| Empire Technology Development LLC | United States of America | | 8310367 | 12/551164 | Aug 31, 2009 Issued |
| Empire Technology Development LLC | India | | | 2118/CHE/2008 | Aug 29, 2008 Published |
| Empire Technology Development LLC | India | | 278313 | 2123/CHE/2008 | Aug 29, 2008 Issued |
| Empire Technology Development LLC | United States of America | | 8290924 | 12/504684 | Jul 17, 2009 Issued |
| Empire Technology Development LLC | United States of America | | 8296850 | 12/195786 | Aug 21, 2008 Issued |
| Empire Technology Development LLC | India | | | 1304/DEL/2008 | May 28, 2008 Published |
| Empire Technology Development LLC | United States of America | | 8656176 | 12/257140 | Oct 23, 2008 Issued |
| Empire Technology Development LLC | United States of America | | 9972008 | 14/100296 | Dec 9, 2013 Issued |
| Empire Technology Development LLC | India | | | 2131/CHE/2008 | Sep 1, 2008 Published |
| Empire Technology Development LLC | United States of America | | 8248038 | 12/550197 | Aug 28, 2009 Issued |
| Empire Technology Development LLC | China | | ZL201080031906.X | 201080031906.X | May 26, 2010 Issued |
| Empire Technology Development LLC | United States of America | | 8889394 | 12/554949 | Sep 7, 2009 Issued |
| Empire Technology Development LLC | United States of America | | 8587222 | 12/550473 | Aug 31, 2009 Issued |
| Empire Technology Development LLC | United States of America | | 8476794 | 12/551065 | Aug 31, 2009 Issued |
| Empire Technology Development LLC | United States of America | | 8351017 | 12/648081 | Dec 28, 2009 Issued |
| Empire Technology Development LLC | China | | ZL201080044704.9 | 201080044704.9 | Aug 9, 2010 Issued |
| Empire Technology Development LLC | Japan | | 5524337 | 2012-526133 | Aug 9, 2010 Issued |
| Empire Technology Development LLC | United States of America | | 8508674 | 13/709670 | Dec 10, 2012 Issued |
| Empire Technology Development LLC | United States of America | | 8255574 | 12/550697 | Aug 31, 2009 Issued |
| Empire Technology Development LLC | European Patent Office | 2433222 | | 10777441.6 | May 19, 2010 Issued |
| Empire Technology Development LLC | United Kingdom | 2433222 | | 10777441.6 | May 19, 2010 Issued |
| Empire Technology Development LLC | France | 2433222 | | 10777441.6 | May 19, 2010 Issued |
| Empire Technology Development LLC | Germany | 2433222 | | 602010045404.5 | May 19, 2010 Issued |
| Empire Technology Development LLC | India | | | 1157/CHE/2009 | May 20, 2009 Published |
| Empire Technology Development LLC | United States of America | | 8946112 | 12/638154 | Dec 15, 2009 Issued |
| Empire Technology Development LLC | China | | ZL201080048949.9 | 201080048949.9 | Sep 9, 2010 Issued |
| Empire Technology Development LLC | Japan | | 5398918 | 2012-535962 | Sep 9, 2010 Issued |
| Empire Technology Development LLC | United States of America | | 9474996 | 14/577932 | Dec 19, 2014 Issued |
| Empire Technology Development LLC | European Patent Office | | | 10826202.3 | Sep 9, 2010 Published |
| Empire Technology Development LLC | United States of America | | 8951783 | 13/254153 | Aug 31, 2011 Issued |
| Empire Technology Development LLC | China | | ZL201080065927.3 | 201080065927.3 | Nov 23, 2010 Issued |
| Empire Technology Development LLC | Japan | | 5632529 | 2013-501972 | Nov 23, 2010 Issued |
| Empire Technology Development LLC | United States of America | | 8287719 | 12/750304 | Mar 30, 2010 Issued |
| Empire Technology Development LLC | United States of America | | 9513299 | 13/619620 | Sep 14, 2012 Issued |
| Empire Technology Development LLC | India | | | 118/KOL/2010 | Feb 9, 2010 Published |

COBB_APPLE_022293
COBB_APPLE_022293

PATENT
REEL: 048373 FRAME: 0322

| | | | | | |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9739512 | 13/102896 | May 6, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8879240 | 13/130842 | May 24, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8317917 | 13/390580 | Feb 15, 2012 | Issued |
| Empire Technology Development LLC | India | | 2074/CHE/2010 | Jul 20, 2010 | Marked for Impairing |
| Empire Technology Development LLC | European Patent Office | | 10854984.1 | Oct 19, 2010 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 8863996 | 13/395839 | Mar 13, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8845792 | 13/263998 | Oct 12, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180054993.5 | 201180054993.5 | Jan 12, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9063074 | 13/202269 | Aug 18, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8940199 | 14/129035 | Dec 23, 2013 | Issued |
| Empire Technology Development LLC | China | ZL201180072274.6 | 201180072274.6 | Oct 17, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5820073 | 2014-525501 | Oct 17, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9739934 | 14/590758 | Jan 6, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9225043 | 13/147926 | Aug 4, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9324997 | 14/946216 | Nov 19, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9602445 | 13/582831 | Sep 5, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9967215 | 15/463203 | Mar 20, 2017 | Issued |
| Empire Technology Development LLC | United States of America | 8457885 | 13/498556 | Mar 27, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8560238 | 13/859665 | Apr 9, 2013 | Issued |
| Empire Technology Development LLC | China | ZL201180066595.5 | 201180066595.5 | Jun 16, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8731833 | 13/949125 | Jul 23, 2013 | Issued |
| Empire Technology Development LLC | India | | 0296/CHE/2011 | Feb 1, 2011 | Published |
| Empire Technology Development LLC | China | | 201510934136.4 | Jun 16, 2011 | Published |
| Empire Technology Development LLC | Republic of Korea | | 10-2017-7015524 | Jun 16, 2011 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9275404 | 13/497494 | Mar 21, 2012 | Issued |
| Empire Technology Development LLC | United States of America | | 14/988,413 | Jan 5, 2016 | Marked for Impairing |
| Empire Technology Development LLC | China | ZL201180070175.4 | 201180070175.4 | Jun 13, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5914634 | 2014-504400 | Jun 13, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9060191 | 13/378993 | Dec 16, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180071732.4 | 201180071732.4 | Jun 20, 2011 | Issued |
| Empire Technology Development LLC | European Patent Office | 2700267 | 11863999.6 | Jun 20, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5883500 | 2014-505732 | Jun 20, 2011 | Issued |
| Empire Technology Development LLC | Germany | 2700267 | 602011035320.9 | Jun 20, 2011 | Issued |
| Empire Technology Development LLC | France | 2700267 | 11863999.6 | Jun 20, 2011 | Issued |
| Empire Technology Development LLC | United Kingdom | 2700267 | 11863999.6 | Jun 20, 2011 | Issued |
| Empire Technology Development LLC | India | | 1369/CHE/2011 | Apr 20, 2011 | Published |

PATENT
REEL: 048373 FRAME: 0323
COBB_APPLE_022294

| Assignee | Country | Patent No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9037164 | 13/643957 | Oct 26, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201180074267.X | 201180074267.X | Dec 5, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5847951 | 2014-536343 | Dec 5, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1632648 | 10-2014-7013090 | Dec 5, 2011 | Issued |
| Empire Technology Development LLC | European Patent Office | | 11874276.6 | Dec 5, 2011 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9055396 | 13/700393 | Nov 27, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9288634 | 14/717644 | May 20, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9712979 | 15/008143 | Jan 27, 2016 | Issued |
| Empire Technology Development LLC | India | | 0914/CHE/2012 | Mar 13, 2012 | Published |
| Empire Technology Development LLC | United States of America | 9422165 | 14/397302 | Oct 27, 2014 | Issued |
| Empire Technology Development LLC | India | | 1665/CHE/2012 | Apr 27, 2012 | Published |
| Empire Technology Development LLC | United States of America | 9416311 | 14/399277 | Nov 6, 2014 | Issued |
| Empire Technology Development LLC | China | ZL201280073041.2 | 201280073041.2 | Nov 26, 2012 | Issued |
| Empire Technology Development LLC | European Patent Office | | 12876127.7 | Nov 26, 2012 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9313083 | 13/576339 | Jul 31, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1563277 | 10-2014-7016175 | Mar 9, 2012 | Issued |
| Empire Technology Development LLC | Japan | 6129865 | 2014-545389 | Mar 9, 2012 | Issued |
| Empire Technology Development LLC | United States of America | | 15/050,856 | Feb 23, 2016 | Published |
| Empire Technology Development LLC | United States of America | 9160681 | 13/641126 | Oct 14, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1558471 | 10-2014-7021566 | Mar 15, 2012 | Issued |
| Empire Technology Development LLC | Japan | 6077009 | 2014-552697 | Mar 15, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8949654 | 13/582741 | Sep 4, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1675818 | 10-2014-7021661 | Mar 15, 2012 | Issued |
| Empire Technology Development LLC | Japan | 6244309 | 2014-546660 | Mar 15, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9882109 | 14/440842 | May 5, 2015 | Issued |
| Empire Technology Development LLC | United States of America | | 14/661,888 | Mar 18, 2015 | Allowed |
| Empire Technology Development LLC | United States of America | 9015859 | 13/635632 | Sep 17, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1570946 | 10-2014-7012524 | Mar 30, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9804896 | 14/128477 | Dec 20, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9940170 | 13/978949 | Jul 10, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | 15/933,424 | Mar 23, 2018 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9636065 | 14/350746 | Apr 9, 2014 | Issued |
| Empire Technology Development LLC | United States of America | | 14/409,978 | Dec 19, 2014 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9987616 | 14/769819 | Aug 23, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9258355 | 13/822201 | Mar 11, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9942306 | 14/974240 | Dec 18, 2015 | Issued |

PATENT
REEL: 048373 FRAME: 0324
COBB_APPLE_022295
COBB_APPLE_022295

| Empire Technology Development LLC | United States of America | | 14/782,787 | Oct 6, 2015 | Published |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9708530 | 14/402090 | Nov 18, 2014 | Issued |
| Empire Technology Development LLC | China | ZL201380067736.4 | 201380067736.4 | Oct 28, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9864709 | 14/383895 | Sep 8, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9405691 | 14/369913 | Jun 30, 2014 | Issued |
| Empire Technology Development LLC | China | ZL 2013800772706 | 201380077270.6 | Aug 12, 2013 | Issued |
| Empire Technology Development LLC | China | | 201380079041.8 | Dec 4, 2013 | Allowed |
| Empire Technology Development LLC | United States of America | 9916086 | 14/648692 | May 29, 2015 | Issued |
| Empire Technology Development LLC | China | | 201380074974.8 | Jun 24, 2013 | Allowed |
| Empire Technology Development LLC | United States of America | 9204448 | 14/123199 | Nov 29, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9572165 | 14/833082 | Aug 22, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9785568 | 14/715114 | May 18, 2015 | Issued |
| Empire Technology Development LLC | India | | 2476/CHE/2014 | May 19, 2014 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9811469 | 14/407761 | Dec 12, 2014 | Issued |
| Empire Technology Development LLC | India | | 5851/CHE/2013 | Dec 16, 2013 | Published |
| Empire Technology Development LLC | United States of America | 9483318 | 14/371322 | Jul 9, 2014 | Issued |
| Empire Technology Development LLC | China | ZL 2014800296117 | 201480029611.7 | Mar 18, 2014 | Issued |
| Empire Technology Development LLC | United States of America | | 14/782,240 | Oct 2, 2015 | Published |
| Empire Technology Development LLC | European Patent Office | | 14779545.4 | Mar 18, 2014 | Published |
| Empire Technology Development LLC | United States of America | 9706620 | 14/780996 | Sep 28, 2015 | Issued |
| Empire Technology Development LLC | China | ZL201480030663.6 | 201480030663.6 | Mar 27, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9320052 | 14/354112 | Apr 24, 2014 | Issued |
| Empire Technology Development LLC | India | | 1760/CHE/2013 | Apr 22, 2013 | Published |
| Empire Technology Development LLC | European Patent Office | | 13882828.0 | Jun 24, 2013 | Published |
| Empire Technology Development LLC | United States of America | 9554293 | 14/354116 | Apr 24, 2014 | Issued |
| Empire Technology Development LLC | United States of America | | 15/345,901 | Nov 8, 2016 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 14/481,439 | Sep 9, 2014 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9914647 | 14/520358 | Oct 22, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9834687 | 14/905815 | Jan 17, 2016 | Issued |
| Empire Technology Development LLC | India | | 3183/CHE/2013 | Jul 17, 2013 | Published |
| Empire Technology Development LLC | United States of America | 9725332 | 14/522577 | Oct 23, 2014 | Issued |
| Empire Technology Development LLC | United States of America | | 15/611,886 | Jun 2, 2017 | Published |
| Empire Technology Development LLC | United States of America | 9534977 | 14/830547 | Aug 19, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9795311 | 15/355616 | Nov 18, 2016 | Issued |
| Empire Technology Development LLC | India | | 2359/DEL/2014 | Aug 20, 2014 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9556342 | 14/549895 | Nov 21, 2014 | Issued |

COBB_APPLE_022296
COBB_APPLE_022296
PATENT
REEL: 048373 FRAME: 0325

| Owner | Country | Patent No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9862663 | 14/640465 | Mar 6, 2015 | Issued |
| Empire Technology Development LLC | India | | 2120/DEL/2014 | Jul 26, 2014 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 14/809,793 | Jul 27, 2015 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 14/924,341 | Oct 27, 2015 | Allowed |
| Empire Technology Development LLC | India | | 2058/DEL/2015 | Jul 7, 2015 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9926480 | 14/524690 | Oct 27, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 10032014 | 14/716443 | May 19, 2015 | Issued |
| Empire Technology Development LLC | India | | 2489/CHE/2014 | May 19, 2014 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 14/933,049 | Nov 5, 2015 | Allowed |
| Empire Technology Development LLC | India | | 5598/CHE/2014 | Nov 6, 2014 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 10035124 | 14/824754 | Aug 12, 2015 | Issued |
| Empire Technology Development LLC | India | | 3959/CHE/2014 | Aug 12, 2014 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9621253 | 14/706926 | May 7, 2015 | Issued |
| Empire Technology Development LLC | India | | 2324/CHE/2014 | May 9, 2014 | Marked for Impairing |
| Empire Technology Development LLC | China | | 201510232848.1 | May 8, 2015 | Published |
| Empire Technology Development LLC | United States of America | 9481622 | 14/660370 | Mar 17, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9932495 | 14/694250 | Apr 23, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 10059589 | 15/326481 | Jan 14, 2017 | Issued |
| Empire Technology Development LLC | India | | 3474/CHE/2014 | Jul 14, 2014 | Marked for Impairing |
| Empire Technology Development LLC | PCT | | PCT/IB2017/056914 | Nov 6, 2017 | Published |
| Empire Technology Development LLC | PCT | | PCT/IB2017/056102 | Oct 4, 2017 | Published |
| Empire Technology Development LLC | PCT | | PCT/IB2017/056174 | Oct 6, 2017 | Published |
| Empire Technology Development LLC | PCT | | PCT/IB2017/057153 | Nov 16, 2017 | Published |
| Empire Technology Development LLC | United States of America | | 15/326,482 | Jan 14, 2017 | Marked for Impairing |
| Empire Technology Development LLC | India | | 3277/DEL/2015 | Oct 12, 2015 | Published |
| Empire Technology Development LLC | United States of America | | 15/290,161 | Oct 11, 2016 | Published |
| Empire Technology Development LLC | United States of America | 8623127 | 12/666954 | Dec 28, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 9174366 | 14/092301 | Nov 27, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 8409910 | 12/593574 | Sep 28, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 9373805 | 13/793745 | Mar 11, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 8568862 | 12/530553 | Sep 9, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 9200012 | 14/054673 | Oct 15, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 8475916 | 12/597743 | Oct 26, 2009 | Issued |
| Empire Technology Development LLC | Japan | 5027237 | 2009-529440 | Mar 28, 2008 | Issued |
| Empire Technology Development LLC | United States of America | 8104093 | 12/665613 | Dec 18, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8631510 | 13/314894 | Dec 8, 2011 | Issued |

PATENT
REEL: 048373 FRAME: 0326
COBB_APPLE_022297
COBB_APPLE_022297

| Owner | Country | Patent No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | Japan | 4269001 | 2008-553563 | Jul 31, 2008 | Issued |
| Empire Technology Development LLC | United States of America | 8623663 | 12/665710 | Dec 18, 2009 | Issued |
| Empire Technology Development LLC | Japan | 4269002 | 2008-553568 | Jul 31, 2008 | Issued |
| Empire Technology Development LLC | Japan | 4465038 | 2009-529441 | Aug 20, 2008 | Issued |
| Empire Technology Development LLC | Japan | 4648473 | 2009-188110 | Aug 14, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8057976 | 12/544839 | Aug 20, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8715530 | 12/663060 | Dec 4, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 9580645 | 14/194312 | Feb 28, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 8455092 | 12/663078 | Dec 4, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8951627 | 12/663082 | Dec 4, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8404078 | 12/601748 | Nov 24, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8597460 | 13/767094 | Feb 14, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 8334051 | 12/601968 | Nov 25, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8366867 | 12/664723 | Dec 15, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8449180 | 12/161760 | Jul 22, 2008 | Issued |
| Empire Technology Development LLC | United States of America | 9447284 | 12/598288 | Oct 30, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8252249 | 11/783892 | Apr 12, 2007 | Issued |
| Empire Technology Development LLC | United States of America | 9180206 | 12/600002 | Nov 13, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8592676 | 12/664242 | Dec 11, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8623500 | 12/665027 | Dec 16, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 9330807 | 14/088737 | Nov 25, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 8658888 | 12/665298 | Dec 17, 2009 | Issued |
| Empire Technology Development LLC | United States of America | | 12/666,971 | Dec 28, 2009 | Marked for Impairing |
| Empire Technology Development LLC | Japan | 4402161 | 2009-082395 | Mar 30, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 7898591 | 12/640986 | Dec 17, 2009 | Issued |
| Empire Technology Development LLC | Japan | 4523063 | 2009-081715 | Mar 30, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8330055 | 12/642110 | Dec 18, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8251885 | 12/564695 | Sep 22, 2009 | Issued |
| Empire Technology Development LLC | Japan | 4994401 | 2009-023379 | Feb 4, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8026155 | 12/641079 | Dec 17, 2009 | Issued |
| Empire Technology Development LLC | Japan | 4526597 | 2009-525828 | Jan 26, 2009 | Issued |
| Empire Technology Development LLC | Japan | 4815496 | 2009-014258 | Jan 26, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8226863 | 12/639836 | Dec 16, 2009 | Issued |
| Empire Technology Development LLC | Japan | 4612739 | 2009-539561 | Feb 4, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8058548 | 12/665015 | Dec 16, 2009 | Issued |
| Empire Technology Development LLC | China | ZL200980156051.0 | 200980156051.0 | Feb 4, 2009 | Issued |

PATENT
REEL: 048373 FRAME: 0327
COBB_APPLE_022298
COBB_APPLE_022298

| Owner | Country | Patent No | Application No | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | Germany | 112009004290 | 112009004290.2 | Feb 4, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8404964 | 13/252428 | Oct 4, 2011 | Issued |
| Empire Technology Development LLC | Japan | 4368934 | 2009-027120 | Feb 9, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8011603 | 12/642279 | Dec 18, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8403239 | 13/193137 | Jul 28, 2011 | Issued |
| Empire Technology Development LLC | Japan | 4484090 | 2009-085823 | Mar 31, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8077589 | 12/642392 | Dec 18, 2009 | Issued |
| Empire Technology Development LLC | Japan | 4571229 | 2009-541659 | Jan 29, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 9080138 | 12/665020 | Dec 16, 2009 | Issued |
| Empire Technology Development LLC | Japan | 4504459 | 2009-540538 | Jan 29, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8232111 | 12/665434 | Dec 18, 2009 | Issued |
| Empire Technology Development LLC | Japan | 4515538 | 2009-516768 | Dec 8, 2008 | Issued |
| Empire Technology Development LLC | United States of America | 7907451 | 12/665320 | Dec 17, 2009 | Issued |
| Empire Technology Development LLC | Japan | 4344782 | 2009-123183 | May 21, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 7741840 | 12/540766 | Aug 13, 2009 | Issued |
| Empire Technology Development LLC | Japan | 4376299 | 2009-131536 | May 29, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8137770 | 12/614014 | Nov 6, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 10002483 | 13/369136 | Feb 8, 2012 | Issued |
| Empire Technology Development LLC | Japan | 4376962 | 2009-060546 | Mar 13, 2009 | Issued |
| Empire Technology Development LLC | Japan | 5044661 | 2009-545026 | Mar 5, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8566060 | 12/665107 | Dec 17, 2009 | Issued |
| Empire Technology Development LLC | Japan | 4931089 | 2009-060545 | Mar 13, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8583452 | 12/640967 | Dec 17, 2009 | Issued |
| Empire Technology Development LLC | Japan | 4369526 | 2009-060544 | Mar 13, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 7975284 | 12/568188 | Sep 28, 2009 | Issued |
| Empire Technology Development LLC | Japan | 4573910 | 2009-545030 | Mar 17, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8013866 | 12/665153 | Dec 17, 2009 | Issued |
| Empire Technology Development LLC | Japan | 4614373 | 2009-545025 | Mar 17, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8218054 | 12/665295 | Dec 17, 2009 | Issued |
| Empire Technology Development LLC | Japan | 4726966 | 2009-020767 | Jan 30, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 9227504 | 12/642407 | Dec 18, 2009 | Issued |
| Empire Technology Development LLC | European Patent Office | 2213496 | 09179687.0 | Dec 17, 2009 | Issued |
| Empire Technology Development LLC | Germany | 2213496 | 602009009670.2 | Dec 17, 2009 | Issued |
| Empire Technology Development LLC | France | 2213496 | 09179687.0 | Dec 17, 2009 | Issued |
| Empire Technology Development LLC | United Kingdom | 2213496 | 09179687.0 | Dec 17, 2009 | Issued |
| Empire Technology Development LLC | Italy | 2213496 | 502012902109845 | Dec 17, 2009 | Issued |

PATENT
REEL: 048373 FRAME: 0328
COBB_APPLE_022299
COBB_APPLE_022299

| Owner | Country | | | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | Sweden | 2213496 | 09179687.0 | Dec 17, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 9096846 | 12/645113 | Dec 22, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 9080140 | 12/628850 | Dec 1, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8569048 | 12/631623 | Dec 4, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 9050061 | 12/550629 | Aug 31, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8951765 | 12/624972 | Nov 24, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8736146 | 12/641662 | Dec 18, 2009 | Issued |
| Empire Technology Development LLC | Japan | 5319433 | 2009-167900 | Jul 16, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8817118 | 12/641115 | Dec 17, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 9237267 | 14/335583 | Jul 18, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9071066 | 12/645085 | Dec 22, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8423128 | 12/645309 | Dec 22, 2009 | Issued |
| Empire Technology Development LLC | Japan | 5437987 | 2010-282723 | Dec 20, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8923960 | 13/682669 | Nov 20, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8172777 | 12/559228 | Sep 14, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 9229779 | 12/647711 | Dec 28, 2009 | Issued |
| Empire Technology Development LLC | Japan | 4519193 | 2009-174642 | Jul 27, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 7908144 | 12/641991 | Dec 18, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 9046762 | 12/708054 | Feb 18, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5380602 | 2012-501038 | Jul 7, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8437985 | 12/645385 | Dec 22, 2009 | Issued |
| Empire Technology Development LLC | European Patent Office | | 10844125.4 | Jun 23, 2010 | Allowed |
| Empire Technology Development LLC | United States of America | 8282994 | 12/691462 | Jan 21, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201080058087.8 | 201080058087.8 | Jun 23, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5579277 | 2012-548928 | Jun 23, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5579172 | 2011-514213 | May 14, 2010 | Issued |
| Empire Technology Development LLC | European Patent Office | | 10851425.8 | May 14, 2010 | Published |
| Empire Technology Development LLC | United States of America | 8337967 | 13/201607 | Aug 15, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9221583 | 13/683894 | Nov 21, 2012 | Issued |
| Empire Technology Development LLC | Japan | 5026483 | 2009-212434 | Sep 14, 2009 | Issued |
| Empire Technology Development LLC | Japan | 4669567 | 2010-038398 | Feb 24, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8669477 | 12/960259 | Dec 3, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8404441 | 12/762474 | Apr 19, 2010 | Issued |
| Empire Technology Development LLC | European Patent Office | 2561357 | 10850390.5 | May 28, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9029128 | 13/775882 | Feb 25, 2013 | Issued |
| Empire Technology Development LLC | France | 2561357 | 10850390.5 | May 28, 2010 | Issued |

| Owner | Country | Patent No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United Kingdom | 2561357 | 10850390.5 | May 28, 2010 | Issued |
| Empire Technology Development LLC | Germany | 2561357 | 602010020625.4 | May 28, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5200044 | 2010-056236 | Mar 12, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8388874 | 12/969011 | Dec 15, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8581426 | 13/000456 | Dec 21, 2010 | Issued |
| Empire Technology Development LLC | Japan | 4590018 | 2010-043430 | Feb 26, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8538722 | 12/855908 | Aug 13, 2010 | Issued |
| Empire Technology Development LLC | Japan | 4975841 | 2010-057926 | Mar 15, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8451117 | 12/645495 | Dec 23, 2009 | Issued |
| Empire Technology Development LLC | Japan | 4680312 | 2009-290053 | Dec 22, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8405638 | 12/645176 | Dec 22, 2009 | Issued |
| Empire Technology Development LLC | Japan | 4723667 | 2009-290427 | Dec 22, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8427111 | 12/644660 | Dec 22, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8773074 | 13/834941 | Mar 15, 2013 | Issued |
| Empire Technology Development LLC | Japan | 4589447 | 2009-283043 | Dec 14, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 7981061 | 12/778352 | May 12, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5038451 | 2010-066464 | Mar 23, 2010 | Issued |
| Empire Technology Development LLC | Japan | 4669560 | 2009-281319 | Dec 11, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 9206459 | 12/999469 | Dec 16, 2010 | Issued |
| Empire Technology Development LLC | Japan | 4638551 | 2010-075108 | Mar 29, 2010 | Issued |
| Empire Technology Development LLC | Japan | 4527194 | 2009-281897 | Dec 11, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 9607725 | 12/643434 | Dec 21, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8767066 | 12/645496 | Dec 23, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8441636 | 13/201124 | Aug 11, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201080069836.7 | 201080069836.7 | Nov 1, 2010 | Issued |
| Empire Technology Development LLC | European Patent Office | | 10853354.8 | Jun 16, 2010 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 8501100 | 13/000796 | Dec 22, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201080067388.7 | 201080067388.7 | Jun 16, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8481987 | 12/993641 | Nov 19, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5625109 | 2013-515316 | Jun 18, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8585799 | 13/058944 | Feb 14, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5450897 | 2013-515304 | Jun 15, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9303257 | 13/131152 | May 25, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5118120 | 2009-285400 | Dec 16, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8395048 | 12/644754 | Dec 22, 2009 | Issued |
| Empire Technology Development LLC | Japan | 4781477 | 2010-129060 | Jun 4, 2010 | Issued |

PATENT
REEL: 048373 FRAME: 0329
COBB_APPLE_022300
COBB_APPLE_022300

PATENT
REEL: 048373 FRAME: 0330
COBB_APPLE_022301

| | | | | | |
|---|---|---|---|---|---|
| Empire Technology Development LLC | Japan | 4680319 | | 2010-124275 | May 31, 2010 Issued |
| Empire Technology Development LLC | United States of America | | 9075430 | 13/392966 | Feb 28, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1505717 | | 10-2012-7017938 | Apr 26, 2011 Issued |
| Empire Technology Development LLC | China | ZL201180037763.8 | | 201180037763.8 | Apr 26, 2011 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1505757 | | 10-2013-7004806 | Feb 26, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 9001033 | 13/791692 | Mar 8, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 9478070 | 14/690396 | Apr 18, 2015 Issued |
| Empire Technology Development LLC | Japan | 4657369 | | 2010-038300 | Feb 24, 2010 Issued |
| Empire Technology Development LLC | United States of America | | 8172266 | 12/770008 | Apr 29, 2010 Issued |
| Empire Technology Development LLC | United States of America | | 8286998 | 13/439209 | Apr 4, 2012 Issued |
| Empire Technology Development LLC | United States of America | | 9018335 | 13/139709 | Jun 14, 2011 Issued |
| Empire Technology Development LLC | Japan | 4615065 | | 2010-036240 | Feb 22, 2010 Issued |
| Empire Technology Development LLC | United States of America | | 8660679 | 13/139819 | Jun 15, 2011 Issued |
| Empire Technology Development LLC | China | ZL201080069998.0 | | 201080069998.0 | Dec 2, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1458939 | | 10-2013-7006393 | Dec 2, 2010 Issued |
| Empire Technology Development LLC | Japan | 5735128 | | 2013-541969 | Dec 2, 2010 Issued |
| Empire Technology Development LLC | United States of America | | 9215530 | 14/152271 | Jan 10, 2014 Issued |
| Empire Technology Development LLC | Japan | 4693192 | | 2010-103610 | Apr 28, 2010 Issued |
| Empire Technology Development LLC | United States of America | | 8125517 | 12/968952 | Dec 15, 2010 Issued |
| Empire Technology Development LLC | United States of America | | 8487988 | 13/362062 | Jan 31, 2012 Issued |
| Empire Technology Development LLC | Japan | 5886435 | | 2014-533289 | Oct 7, 2011 Issued |
| Empire Technology Development LLC | Japan | 4580037 | | 2010-075215 | Mar 29, 2010 Issued |
| Empire Technology Development LLC | United States of America | | 8808890 | 12/895494 | Sep 30, 2010 Issued |
| Empire Technology Development LLC | United States of America | | 8990291 | 12/993465 | Nov 18, 2010 Issued |
| Empire Technology Development LLC | Japan | 5735095 | | 2013-502719 | Jul 21, 2010 Issued |
| Empire Technology Development LLC | China | ZL201080068150.6 | | 201080068150.6 | Jul 21, 2010 Issued |
| Empire Technology Development LLC | European Patent Office | 2596431 | | 10854991.6 | Jul 21, 2010 Issued |
| Empire Technology Development LLC | Germany | 2596431 | | 602010038542.6 | Jul 21, 2010 Issued |
| Empire Technology Development LLC | France | 2596431 | | 10854991.6 | Jul 21, 2010 Issued |
| Empire Technology Development LLC | United Kingdom | 2596431 | | 10854991.6 | Jul 21, 2010 Issued |
| Empire Technology Development LLC | European Patent Office | 2598461 | | 10855273.8 | Jul 30, 2010 Issued |
| Empire Technology Development LLC | Japan | 5736454 | | 2013-519220 | Jul 30, 2010 Issued |
| Empire Technology Development LLC | France | 2598461 | | 10855273.8 | Jul 30, 2010 Issued |
| Empire Technology Development LLC | Germany | 2598461 | | 602010029618.0 | Jul 30, 2010 Issued |
| Empire Technology Development LLC | United Kingdom | 2598461 | | 10855273.8 | Jul 30, 2010 Issued |
| Empire Technology Development LLC | Japan | 4580038 | | 2010-102141 | Apr 27, 2010 Issued |

PATENT
REEL: 048373 FRAME: 0331
COBB_APPLE_022302
COBB_APPLE_022302

| | | | | | |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | | 8097352 | 12/895544 | Sep 30, 2010 Issued |
| Empire Technology Development LLC | United States of America | | 8866066 | 13/062496 | Mar 4, 2011 Issued |
| Empire Technology Development LLC | Japan | 4668349 | | 2010-075351 | Mar 29, 2010 Issued |
| Empire Technology Development LLC | United States of America | | 8633727 | 12/968984 | Dec 15, 2010 Issued |
| Empire Technology Development LLC | United States of America | | 8732436 | 12/993094 | Nov 17, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1526515 | | 10-2013-7002802 | Jul 2, 2010 Issued |
| Empire Technology Development LLC | Japan | 5787909 | | 2012-558123 | Jul 2, 2010 Issued |
| Empire Technology Development LLC | United States of America | | 8871637 | 13/122957 | Apr 6, 2011 Issued |
| Empire Technology Development LLC | Japan | 5763775 | | 2013-536586 | Nov 2, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1475852 | | 10-2013-7013678 | Nov 2, 2010 Issued |
| Empire Technology Development LLC | United States of America | | 8615864 | 13/000421 | Dec 21, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1472470 | | 10-2013-7009207 | Sep 14, 2010 Issued |
| Empire Technology Development LLC | Japan | 5631496 | | 2013-528177 | Sep 14, 2010 Issued |
| Empire Technology Development LLC | China | ZL201080069099.0 | | 201080069099.0 | Sep 14, 2010 Issued |
| Empire Technology Development LLC | United States of America | | 9160043 | 14/083279 | Nov 18, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 9256379 | 13/124558 | Apr 15, 2011 Issued |
| Empire Technology Development LLC | United States of America | | 8758916 | 13/062516 | Mar 6, 2011 Issued |
| Empire Technology Development LLC | Japan | 5721847 | | 2013-536576 | Oct 29, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1526516 | | 10-2013-7013277 | Oct 29, 2010 Issued |
| Empire Technology Development LLC | United States of America | | 8483811 | 13/000127 | Dec 20, 2010 Issued |
| Empire Technology Development LLC | United States of America | | 8379412 | 12/999628 | Dec 16, 2010 Issued |
| Empire Technology Development LLC | Japan | 5202653 | | 2010-549955 | Aug 16, 2010 Issued |
| Empire Technology Development LLC | China | ZL201080068551.1 | | 201080068551.1 | Aug 16, 2010 Issued |
| Empire Technology Development LLC | United States of America | | 8416573 | 13/122877 | Apr 6, 2011 Issued |
| Empire Technology Development LLC | China | ZL201080068558.3 | | 201080068558.3 | Aug 10, 2010 Issued |
| Empire Technology Development LLC | United States of America | | 8907220 | 13/122961 | Apr 6, 2011 Issued |
| Empire Technology Development LLC | European Patent Office | | | 11859101.5 | Feb 24, 2011 Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 8813184 | 13/260154 | Sep 23, 2011 Issued |
| Empire Technology Development LLC | Japan | 5587492 | | 2013-501271 | Feb 24, 2011 Issued |
| Empire Technology Development LLC | China | ZL201180059321.3 | | 201180059321.3 | Feb 24, 2011 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1463362 | | 10-2013-7010513 | Feb 24, 2011 Issued |
| Empire Technology Development LLC | United States of America | | 9361450 | 14/460227 | Aug 14, 2014 Issued |
| Empire Technology Development LLC | United States of America | | 9012205 | 13/264977 | Oct 17, 2011 Issued |
| Empire Technology Development LLC | United States of America | | 8252238 | 13/143715 | Jul 7, 2011 Issued |
| Empire Technology Development LLC | United States of America | | 8354061 | 13/552325 | Jul 18, 2012 Issued |
| Empire Technology Development LLC | China | ZL201080069796.6 | | 201080069796.6 | Nov 1, 2010 Issued |

COBB_APPLE_022303
COBB_APPLE_022303
PATENT
REEL: 048373 FRAME: 0332

| Owner | Country | Patent No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 8920537 | 13/148174 | Aug 5, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180067657.4 | 201180067657.4 | Apr 8, 2011 | Issued |
| Empire Technology Development LLC | Japan | 6093754 | 2014-502530 | Apr 8, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8845785 | 13/262898 | Oct 4, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201080070120.9 | 201080070120.9 | Nov 26, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9403114 | 14/310034 | Jun 20, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 8182712 | 13/133614 | Jun 8, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180055271.1 | 201180055271.1 | Jan 12, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8529640 | 13/577729 | Aug 8, 2012 | Issued |
| Empire Technology Development LLC | Japan | 5180368 | 2011-505308 | Oct 4, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9087351 | 13/127301 | May 3, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201080069490.0 | 201080069490.0 | Oct 4, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1314201 | 10-2013-7010166 | Oct 4, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8177913 | 13/119731 | Mar 18, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8530402 | 13/445254 | Apr 12, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8993494 | 13/144544 | Jul 14, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9030466 | 13/122912 | Apr 6, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5536071 | 2011-527918 | Oct 5, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201080067567.0 | 201080067567.0 | Oct 5, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1494066 | 10-2012-7032859 | Oct 5, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9746319 | 14/660769 | Mar 17, 2015 | Issued |
| Empire Technology Development LLC | Brazil | | BR1120130083131 | Oct 5, 2010 | Pending |
| Empire Technology Development LLC | Japan | 4139882 | 2000-035119 | Feb 14, 2000 | Issued |
| Empire Technology Development LLC | United States of America | 6488908 | 09/652011 | Aug 31, 2000 | Issued |
| Empire Technology Development LLC | United States of America | 6994947 | 10/084480 | Feb 28, 2002 | Issued |
| Empire Technology Development LLC | Japan | 3605642 | 2002-055387 | Mar 1, 2002 | Issued |
| Empire Technology Development LLC | Japan | 4016101 | 2002-242208 | Aug 22, 2002 | Issued |
| Empire Technology Development LLC | United States of America | 6950332 | 10/639471 | Aug 13, 2003 | Issued |
| Empire Technology Development LLC | European Patent Office | 1391894 | 03018621.7 | Aug 19, 2003 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-0563423 | 10-2003-0058006 | Aug 21, 2003 | Issued |
| Empire Technology Development LLC | Germany | 1391894 | 60342129.6 | Aug 19, 2003 | Issued |
| Empire Technology Development LLC | France | 1391894 | 03018621.7 | Aug 19, 2003 | Issued |
| Empire Technology Development LLC | United Kingdom | 1391894 | 03018621.7 | Aug 19, 2003 | Issued |
| Empire Technology Development LLC | Netherlands | 1391894 | 03018621.7 | Aug 19, 2003 | Issued |
| Empire Technology Development LLC | Japan | 3893456 | 2002-304124 | Oct 18, 2002 | Issued |
| Empire Technology Development LLC | United States of America | 6940750 | 10/680157 | Oct 8, 2003 | Issued |

PATENT
REEL: 048373 FRAME: 0333
COBB_APPLE_022304
COBB_APPLE_022304

| | | | | | |
|---|---|---|---|---|---|
| Empire Technology Development LLC | European Patent Office | 1411525 | 03022959.5 | Oct 9, 2003 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-0519898 | 10-2003-0071849 | Oct 15, 2003 | Issued |
| Empire Technology Development LLC | Germany | 1411525 | 60323801.7 | Oct 9, 2003 | Issued |
| Empire Technology Development LLC | Spain | 1411525 | 03022959.5 | Oct 9, 2003 | Issued |
| Empire Technology Development LLC | France | 1411525 | 03022959.5 | Oct 9, 2003 | Issued |
| Empire Technology Development LLC | United Kingdom | 1411525 | 03022959.5 | Oct 9, 2003 | Issued |
| Empire Technology Development LLC | Italy | 1411525 | 502008901665658 | Oct 9, 2003 | Issued |
| Empire Technology Development LLC | Japan | 3987924 | 2002-362200 | Dec 13, 2002 | Issued |
| Empire Technology Development LLC | European Patent Office | 1429351 | 03027820.4 | Dec 3, 2003 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-0526280 | 10-2003-0089964 | Dec 11, 2003 | Issued |
| Empire Technology Development LLC | Germany | 1429351 | 60347931.6 | Dec 3, 2003 | Issued |
| Empire Technology Development LLC | France | 1429351 | 03027820.4 | Dec 3, 2003 | Issued |
| Empire Technology Development LLC | United Kingdom | 1429351 | 03027820.4 | Dec 3, 2003 | Issued |
| Empire Technology Development LLC | United States of America | 8932502 | 13/143173 | Jul 1, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180060973.9 | 201180060973.9 | Feb 16, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5654693 | 2013-553414 | Feb 16, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 10028396 | 14/562533 | Dec 5, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 8831392 | 13/320733 | Nov 15, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8561372 | 13/519296 | Jun 26, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9365449 | 13/421947 | Mar 16, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8985888 | 13/379211 | Dec 19, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8920657 | 13/203966 | Aug 30, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180070176.9 | 201180070176.9 | Apr 18, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9199864 | 13/395540 | Mar 12, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9151969 | 13/704329 | Dec 14, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8811781 | 13/143096 | Jul 1, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9004817 | 13/142372 | Jun 27, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8922355 | 13/143093 | Jul 1, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5536237 | 2012-552882 | Jan 13, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180058828.7 | 201180058828.7 | Jan 13, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1486400 | 10-2013-7014346 | Jan 13, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8288459 | 13/126155 | Apr 26, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9489384 | 13/992737 | Jun 8, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9210304 | 14/002981 | Sep 3, 2013 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1629881 | 10-2014-7028994 | Mar 16, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8413462 | 13/132890 | Jun 3, 2011 | Issued |

COBB_APPLE_022305

COBB_APPLE_022305

PATENT
REEL: 048373 FRAME: 0334

| | | | | | |
|---|---|---|---|---|---|
| Empire Technology Development LLC | China | ZL201180065154.3 | 201180065154.3 | Mar 7, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5563170 | 2013-557672 | Mar 7, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8830791 | 13/256670 | Sep 15, 2011 | Issued |
| Empire Technology Development LLC | Japan | 6185838 | 2013-512627 | Apr 27, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9267585 | 13/823193 | Mar 14, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 8938070 | 13/395119 | Mar 8, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1497386 | 10-2013-7024140 | May 24, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9270452 | 14/517094 | Oct 17, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9575271 | 14/000198 | Apr 14, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 8947356 | 13/254635 | Sep 2, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180053820.1 | 201180053820.1 | Mar 31, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1473598 | 10-2013-7011126 | Mar 31, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5638152 | 2013-546102 | Mar 31, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180073257.4 | 201180073257.4 | Sep 13, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5844907 | 2014-528367 | Sep 13, 2011 | Issued |
| Empire Technology Development LLC | United States of America | | 13/879,457 | Apr 15, 2013 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9147918 | 13/264981 | Oct 17, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5845277 | 2013-538711 | May 27, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1533674 | 10-2013-7016663 | May 27, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180048492.6 | 201180048492.6 | May 27, 2011 | Issued |
| Empire Technology Development LLC | European Patent Office | | 11866884.7 | May 27, 2011 | Published |
| Empire Technology Development LLC | United States of America | 8444922 | 13/148919 | Aug 10, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8703062 | 13/860432 | Apr 10, 2013 | Issued |
| Empire Technology Development LLC | China | ZL201180070413.1 | 201180070413.1 | May 2, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9711134 | 13/522299 | Jul 13, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1611224 | 10-2014-7008642 | Nov 21, 2011 | Issued |
| Empire Technology Development LLC | European Patent Office | | 11876267.3 | Nov 21, 2011 | Published |
| Empire Technology Development LLC | United States of America | 9539586 | 13/641095 | Oct 12, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8941605 | 13/388663 | Feb 2, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1504137 | 10-2013-7033798 | Jun 16, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5717308 | 2014-515794 | Jun 16, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9800657 | 13/503690 | Apr 24, 2012 | Issued |
| Empire Technology Development LLC | Japan | 5852739 | 2014-525975 | Aug 16, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1584329 | 10-2014-7005208 | Aug 16, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8889262 | 13/878733 | Apr 10, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9260574 | 13/514036 | Jun 5, 2012 | Issued |

PATENT
REEL: 048373 FRAME: 0335
COBB_APPLE_022306
COBB_APPLE_022306

| Empire Technology Development LLC | China | ZL201180073350.5 | 201180073350.5 | Oct 18, 2011 | Issued |
|---|---|---|---|---|---|
| Empire Technology Development LLC | Japan | 6215211 | 2014-535707 | Oct 18, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8628837 | 13/518840 | Jun 22, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8741415 | 14/054195 | Oct 15, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 8916263 | 14/293448 | Jun 2, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9103066 | 14/565894 | Dec 10, 2014 | Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I564914 | 102104591 | Feb 6, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | 13/641,843 | Oct 17, 2012 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 8887255 | 13/522932 | Jul 18, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1647911 | 10-2014-7023777 | Mar 16, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201280071313.5 | 201280071313.5 | Mar 16, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9305158 | 14/510027 | Oct 8, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9727847 | 14/110442 | Oct 8, 2013 | Issued |
| Empire Technology Development LLC | China | ZL201180070351.4 | 201180070351.4 | Jun 14, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1799622 | 10-2013-7021427 | Jun 14, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5925293 | 2014-503642 | Jun 14, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1780161 | 10-2016-7005476 | Feb 29, 2016 | Issued |
| Empire Technology Development LLC | United States of America | 8992122 | 13/504473 | Apr 26, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201180073504.0 | 201180073504.0 | Oct 12, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5914670 | 2014-533290 | Oct 12, 2011 | Issued |
| Empire Technology Development LLC | European Patent Office | | 11873895.4 | Oct 14, 2011 | Allowed |
| Empire Technology Development LLC | United States of America | 9037197 | 13/981495 | Jul 24, 2013 | Issued |
| Empire Technology Development LLC | China | ZL201180074158.8 | 201180074158.8 | Oct 14, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5847931 | 2014-516527 | Oct 14, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1605353 | 10-2014-7012641 | Oct 14, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8845233 | 13/517974 | Jun 20, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201180073692.7 | 201180073692.7 | Oct 13, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5881834 | 2014-535700 | Oct 13, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8892731 | 13/266579 | Oct 27, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180072411.6 | 201180072411.6 | Aug 29, 2011 | Issued |
| Empire Technology Development LLC | Japan | 6025821 | 2014-507282 | Aug 29, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1568620 | 10-2014-7001458 | Aug 29, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9413848 | 14/540192 | Nov 13, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9667744 | 15/170131 | Jun 1, 2016 | Issued |
| Empire Technology Development LLC | European Patent Office | | 17210102.4 | Aug 29, 2011 | Published |
| Empire Technology Development LLC | United States of America | 9409318 | 13/640781 | Oct 12, 2012 | Issued |

PATENT
REEL: 048373 FRAME: 0336
COBB_APPLE_022307

| Owner | Country | Patent No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | China | ZL201280072547.1 | 201280072547.1 | Apr 23, 2012 | Issued |
| Empire Technology Development LLC | United States of America | | 15/011,721 | Feb 1, 2016 | Allowed |
| Empire Technology Development LLC | United States of America | 9292526 | 13/642689 | Oct 22, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1666883 | 10-2014-7016503 | Feb 24, 2012 | Issued |
| Empire Technology Development LLC | Japan | 5923626 | 2014-557617 | Feb 24, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8880689 | 13/497636 | Mar 22, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9838892 | 14/517262 | Oct 17, 2014 | Issued |
| Empire Technology Development LLC | United States of America | | 15/830,280 | Dec 4, 2017 | Published |
| Empire Technology Development LLC | United States of America | 8929896 | 13/640888 | Oct 12, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1576193 | 10-2014-7016466 | Feb 24, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201280048446.0 | 201280048446.0 | Feb 24, 2012 | Issued |
| Empire Technology Development LLC | Japan | 5941167 | 2014-557616 | Feb 24, 2012 | Issued |
| Empire Technology Development LLC | China | | 201710823665.6 | Feb 24, 2012 | Published |
| Empire Technology Development LLC | United States of America | 9348808 | 13/519308 | Jun 26, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1613155 | 10-2014-7018984 | Dec 12, 2011 | Issued |
| Empire Technology Development LLC | Japan | 6033326 | 2014-547149 | Dec 12, 2011 | Issued |
| Empire Technology Development LLC | United States of America | | 15/093,702 | Apr 7, 2016 | Published |
| Empire Technology Development LLC | United States of America | 9373427 | 13/582009 | Aug 30, 2012 | Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I517505 | 102107591 | Mar 5, 2013 | Issued |
| Empire Technology Development LLC | China | ZL201280071112.5 | 201280071112.5 | Mar 5, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1713791 | 10-2014-7028075 | Mar 5, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 10005944 | 13/809539 | Jan 10, 2013 | Issued |
| Empire Technology Development LLC | China | | 201280075130.0 | Aug 16, 2012 | Published |
| Empire Technology Development LLC | United States of America | 9019584 | 13/577508 | Aug 7, 2012 | Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I502294 | 102108497 | Mar 11, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9233304 | 13/426868 | Mar 22, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1593464 | 10-2013-0030940 | Mar 22, 2013 | Issued |
| Empire Technology Development LLC | Japan | 5806248 | 2013-043376 | Mar 5, 2013 | Issued |
| Empire Technology Development LLC | Japan | 6207558 | 2015-173473 | Sep 3, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9121985 | 13/582710 | Sep 4, 2012 | Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I521275 | 102107840 | Mar 6, 2013 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1621782 | 10-2014-7027875 | Mar 8, 2012 | Issued |
| Empire Technology Development LLC | China | | 201280071203.9 | Mar 8, 2012 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9610575 | 13/880034 | Apr 17, 2013 | Issued |
| Empire Technology Development LLC | China | | 201280076463.5 | Aug 16, 2012 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 8901593 | 13/881144 | Apr 23, 2013 | Issued |

| | | | | | |
|---|---|---|---|---|---|
| Empire Technology Development LLC | Taiwan R.O.C. | I564265 | 102125262 | Jul 15, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9092469 | 13/703657 | Dec 12, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9424331 | 14/728740 | Jun 2, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 8851384 | 13/514012 | Jun 5, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201180075310.4 | 201180075310.4 | Dec 13, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5878642 | 2014-544716 | Dec 13, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8740703 | 13/642115 | Oct 18, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8956038 | 13/575367 | Jul 26, 2012 | Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I537527 | 102106110 | Feb 22, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9183346 | 13/702934 | Dec 7, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9738336 | 14/805364 | Jul 21, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9124730 | 13/519303 | Jun 26, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1579016 | 10-2014-7010262 | Dec 16, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180073872.5 | 201180073872.5 | Dec 16, 2011 | Issued |
| Empire Technology Development LLC | Japan | 6067041 | 2015-029290 | Feb 18, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9116260 | 13/879244 | Apr 12, 2013 | Issued |
| Empire Technology Development LLC | China | ZL201280072293.3 | 201280072293.3 | Apr 10, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9372209 | 13/641242 | Oct 15, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201280072570.0 | 201280072570.0 | Apr 24, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9413044 | 13/641288 | Oct 15, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201280073729.0 | 201280073729.0 | Jun 4, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8675146 | 13/583779 | Sep 10, 2012 | Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I540374 | 102120561 | Jun 10, 2013 | Issued |
| Empire Technology Development LLC | China | ZL201280073943.6 | 201280073943.6 | Jun 12, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9182545 | 14/009098 | Sep 30, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9025005 | 13/989792 | May 25, 2013 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1659360 | 10-2014-7035638 | May 30, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8891146 | 13/881731 | Apr 26, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9494919 | 14/541161 | Nov 14, 2014 | Issued |
| Empire Technology Development LLC | China | ZL201280076593.9 | 201280076593.9 | Aug 23, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8554649 | 13/576383 | Jul 31, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1641009 | 10-2014-7020808 | Mar 21, 2012 | Issued |
| Empire Technology Development LLC | China | 201280070200.3 | 201280070200.3 | Mar 21, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1741381 | 10-2016-7018784 | Jul 12, 2016 | Issued |
| Empire Technology Development LLC | China | | 2018109701700 | Mar 21, 2012 | Pending |
| Empire Technology Development LLC | United States of America | 9133389 | 13/988304 | May 17, 2013 | Issued |

PATENT
REEL: 048373 FRAME: 0337
COBB_APPLE_022308
COBB_APPLE_022308

PATENT
REEL: 048373 FRAME: 0338
COBB_APPLE_022309
COBB_APPLE_022309

| | | | | | |
|---|---|---|---|---|---|
| Empire Technology Development LLC | Taiwan R.O.C. | I535819 | | 102136358 | Oct 8, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 8905838 | 13/533774 | Jun 26, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1547725 | | 10-2013-0044311 | Apr 22, 2013 Issued |
| Empire Technology Development LLC | Japan | 5616999 | | 2013-078020 | Apr 3, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 9268157 | 13/824276 | Mar 15, 2013 Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I532034 | | 102135560 | Oct 1, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 9411090 | 13/977318 | Jun 28, 2013 Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I604250 | | 102136359 | Oct 8, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 9423770 | 13/990427 | May 30, 2013 Issued |
| Empire Technology Development LLC | China | ZL201280077034.X | | 201280077034.X | Nov 13, 2012 Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I586921 | | 102120921 | Jun 13, 2013 Issued |
| Empire Technology Development LLC | China | ZL 201280074314.5 | | 201280074314.5 | Jun 27, 2012 Issued |
| Empire Technology Development LLC | United States of America | | 8840295 | 13/817803 | Feb 19, 2013 Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I502255 | | 102126611 | Jul 25, 2013 Issued |
| Empire Technology Development LLC | China | ZL201280074906.7 | | 201280074906.7 | Jul 25, 2012 Issued |
| Empire Technology Development LLC | India | | | 0410/CHENP/2015 | Jul 25, 2012 Published |
| Empire Technology Development LLC | United States of America | | | 14/435,205 | Apr 13, 2015 Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 9044761 | 13/819793 | Feb 28, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 10002027 | 13/697294 | Nov 9, 2012 Issued |
| Empire Technology Development LLC | China | ZL201280074649.7 | | 201280074649.7 | Jul 11, 2012 Issued |
| Empire Technology Development LLC | United States of America | | 9212806 | 13/979994 | Jul 16, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 9436020 | 13/980027 | Jul 16, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 9207390 | 13/817775 | Feb 19, 2013 Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I483010 | | 102120708 | Jun 11, 2013 Issued |
| Empire Technology Development LLC | China | ZL201280073791.X | | 201280073791.X | Jun 14, 2012 Issued |
| Empire Technology Development LLC | United States of America | | 9046998 | 13/813333 | Jan 30, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 9996247 | 14/706393 | May 7, 2015 Issued |
| Empire Technology Development LLC | United States of America | | 9361378 | 13/820714 | Mar 4, 2013 Issued |
| Empire Technology Development LLC | Japan | 5968535 | | 2015-520136 | Jun 27, 2012 Issued |
| Empire Technology Development LLC | United States of America | | | 15/137,301 | Apr 25, 2016 Published |
| Empire Technology Development LLC | United States of America | | 9156994 | 13/641565 | Oct 16, 2012 Issued |
| Empire Technology Development LLC | United States of America | | 9158593 | 13/885394 | May 14, 2013 Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I570628 | | 102146750 | Dec 17, 2013 Issued |
| Empire Technology Development LLC | China | | | 201280077761.6 | Dec 17, 2012 Published |
| Empire Technology Development LLC | United States of America | | 9926463 | 14/781551 | Sep 30, 2015 Issued |
| Empire Technology Development LLC | United States of America | | 9204993 | 13/991405 | Jun 3, 2013 Issued |

COBB_APPLE_022310

PATENT
REEL: 048373 FRAME: 0339

| Assignee | Country | Patent No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9887271 | 14/908899 | Jan 29, 2016 | Issued |
| Empire Technology Development LLC | China | ZL201380078239.4 | 201380078239.4 | Jul 31, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9302178 | 13/878512 | Apr 9, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9427666 | 15/014072 | Feb 3, 2016 | Issued |
| Empire Technology Development LLC | United States of America | 9979609 | 13/809012 | Jan 8, 2013 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1795333 | 10-2016-7032316 | Nov 18, 2016 | Issued |
| Empire Technology Development LLC | United States of America | 9507782 | 13/814654 | Feb 6, 2013 | Issued |
| Empire Technology Development LLC | China | ZL201280075221.4 | 201280075221.4 | Aug 14, 2012 | Issued |
| Empire Technology Development LLC | United States of America | | 15/290,110 | Oct 11, 2016 | Published |
| Empire Technology Development LLC | Taiwan R.O.C. | I529676 | 103120198 | Jun 11, 2014 | Issued |
| Empire Technology Development LLC | China | ZL 2013800768433 | 201380076843.3 | Jun 11, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | 14/787,476 | Oct 28, 2015 | Published |
| Empire Technology Development LLC | United States of America | 9582509 | 13/808418 | Jan 4, 2013 | Issued |
| Empire Technology Development LLC | China | ZL201280075316.6 | 201280075316.6 | Aug 21, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9279791 | 13/994094 | Jun 13, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9164121 | 13/980577 | Jul 19, 2013 | Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I516846 | 103112640 | Apr 7, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9910315 | 14/889556 | Nov 6, 2015 | Issued |
| Empire Technology Development LLC | China | ZL2013800763730 | 201380076373.0 | May 8, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9939412 | 14/766365 | Aug 6, 2015 | Issued |
| Empire Technology Development LLC | United States of America | | 15/115,012 | Jul 28, 2016 | Published |
| Empire Technology Development LLC | United States of America | 10001585 | 13/992218 | Jun 6, 2013 | Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I532820 | 103102967 | Jan 27, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9759855 | 14/769285 | Aug 20, 2015 | Issued |
| Empire Technology Development LLC | United States of America | | 14/909,033 | Jan 29, 2016 | Published |
| Empire Technology Development LLC | United States of America | | 14/650,555 | Jun 8, 2015 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 15/309,179 | Nov 4, 2016 | Published |
| Empire Technology Development LLC | United States of America | 9335737 | 13/992745 | Jun 9, 2013 | Issued |
| Empire Technology Development LLC | China | ZL201280077036.9 | 201280077036.9 | Nov 15, 2012 | Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I530737 | 103115107 | Apr 28, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9933647 | 14/786473 | Oct 22, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9261730 | 14/004653 | Sep 11, 2013 | Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I547207 | 102141684 | Nov 15, 2013 | Issued |
| Empire Technology Development LLC | China | ZL 2013800735603 | 201380073560.3 | Jan 3, 2013 | Issued |
| Empire Technology Development LLC | Japan | 6261717 | 2016-508928 | Apr 19, 2013 | Issued |
| Empire Technology Development LLC | Republic of Korea | | 10-2015-7032975 | Apr 19, 2013 | Marked for Impairing |

| | | | | | |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | | 9191208 | 13/995312 | Jun 18, 2013 Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I539194 | | 103114410 | Apr 21, 2014 Issued |
| Empire Technology Development LLC | United States of America | | 9252321 | 14/349656 | Apr 3, 2014 Issued |
| Empire Technology Development LLC | China | ZL201380075855.4 | | 201380075855.4 | Apr 22, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 9740840 | 14/771873 | Sep 1, 2015 Issued |
| Empire Technology Development LLC | United States of America | | 9862902 | 14/906530 | Jan 20, 2016 Issued |
| Empire Technology Development LLC | China | ZL2013800785532 | | 201380078553.2 | Aug 1, 2013 Issued |
| Empire Technology Development LLC | United States of America | | | 14/784,535 | Oct 14, 2015 Published |
| Empire Technology Development LLC | United States of America | | 9967800 | 14/118315 | Nov 18, 2013 Issued |
| Empire Technology Development LLC | China | 201380076984.5 | | 201380076984.5 | May 30, 2013 Issued |
| Empire Technology Development LLC | Japan | 6110024 | | 2016-516489 | May 30, 2013 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1752305 | | 10-2015-7037070 | May 30, 2013 Issued |
| Empire Technology Development LLC | United States of America | | | 15/973,452 | May 7, 2018 Marked for Impairing |
| Empire Technology Development LLC | European Patent Office | | | 13885479.9 | May 30, 2013 Published |
| Empire Technology Development LLC | United States of America | | 9591691 | 13/922780 | Jun 20, 2013 Issued |
| Empire Technology Development LLC | Japan | | | 2014-125824 | Jun 18, 2014 Published |
| Empire Technology Development LLC | United States of America | | | 15/449,019 | Mar 3, 2017 Published |
| Empire Technology Development LLC | United States of America | | | 15/036,369 | May 12, 2016 Published |
| Empire Technology Development LLC | United States of America | | | 14/646,031 | May 20, 2015 Published |
| Empire Technology Development LLC | United States of America | | 9952704 | 15/026611 | Apr 1, 2016 Issued |
| Empire Technology Development LLC | United States of America | | 10021211 | 14/346855 | Mar 24, 2014 Issued |
| Empire Technology Development LLC | United States of America | | | 15/030,880 | Apr 21, 2016 Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 9847030 | 14/917278 | Mar 8, 2016 Issued |
| Empire Technology Development LLC | United States of America | | 9236039 | 14/002595 | Aug 30, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 9734812 | 14/922671 | Oct 26, 2015 Issued |
| Empire Technology Development LLC | United States of America | | | 14/357,476 | May 9, 2014 Marked for Impairing |
| Empire Technology Development LLC | Republic of Korea | | | 10-2015-7036916 | May 30, 2013 Published |
| Empire Technology Development LLC | United States of America | | 9364138 | 14/115030 | Oct 31, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 10059327 | 15/106291 | Jun 18, 2016 Issued |
| Empire Technology Development LLC | Japan | | | 2016-541079 | Dec 31, 2013 Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 9785321 | 14/359478 | May 20, 2014 Issued |
| Empire Technology Development LLC | Japan | 6201041 | | 2016-516487 | May 30, 2013 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1816014 | | 10-2015-7037071 | May 30, 2013 Issued |
| Empire Technology Development LLC | United States of America | | | 15/115,622 | Jul 29, 2016 Published |
| Empire Technology Development LLC | United States of America | | | 14/897,216 | Dec 9, 2015 Published |
| Empire Technology Development LLC | United States of America | | | 15/121,788 | Aug 26, 2016 Marked for Impairing |

PATENT
REEL: 048373 FRAME: 0340
COBB_APPLE_022311
COBB_APPLE_022311

| Assignee | Country | Patent No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | | 14/916,573 | Mar 4, 2016 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 14/398,014 | Oct 30, 2014 | Published |
| Empire Technology Development LLC | United States of America | | 15/035,758 | May 11, 2016 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 14/384,979 | Sep 12, 2014 | Marked for Impairing |
| Empire Technology Development LLC | China | | 201380081854.0 | Dec 27, 2013 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 15/122,315 | Aug 29, 2016 | Marked for Impairing |
| Empire Technology Development LLC | Japan | 6393771 | 2016-556015 | Mar 21, 2014 | Issued |
| Empire Technology Development LLC | United States of America | | 15/127,009 | Sep 17, 2016 | Published |
| Empire Technology Development LLC | European Patent Office | | 14886465.5 | Mar 21, 2014 | Published |
| Empire Technology Development LLC | China | | 201380081601.3 | Dec 11, 2013 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 10101529 | 15/037789 | May 19, 2016 | Issued |
| Empire Technology Development LLC | United States of America | 9740581 | 14/443909 | May 19, 2015 | Issued |
| Empire Technology Development LLC | United States of America | | 15/122,934 | Sep 1, 2016 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9939371 | 15/012585 | Feb 1, 2016 | Issued |
| Empire Technology Development LLC | United States of America | 9985966 | 14/890022 | Nov 9, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9734444 | 14/732424 | Jun 5, 2015 | Issued |
| Empire Technology Development LLC | China | | 201610346617.8 | May 24, 2016 | Published |
| Empire Technology Development LLC | United States of America | 9735708 | 14/394475 | Oct 15, 2014 | Issued |
| Empire Technology Development LLC | United States of America | | 14/769,656 | Aug 21, 2015 | Published |
| Empire Technology Development LLC | European Patent Office | | 13900751.2 | Dec 30, 2013 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 10038553 | 14/784111 | Oct 13, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 10058781 | 14/784427 | Oct 14, 2015 | Issued |
| Empire Technology Development LLC | United States of America | | 16/108,976 | Aug 22, 2018 | Pending |
| Empire Technology Development LLC | United States of America | | 15/303,841 | Oct 13, 2016 | Published |
| Empire Technology Development LLC | United States of America | | 14/895,637 | Dec 3, 2015 | Allowed |
| Empire Technology Development LLC | United States of America | | 15/121,012 | Aug 23, 2016 | Published |
| Empire Technology Development LLC | India | | 201617033704 | Mar 3, 2014 | Published |
| Empire Technology Development LLC | United States of America | 9444797 | 14/327814 | Jul 10, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9907506 | 14/284579 | May 22, 2014 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1718812 | 10-2015-0071622 | May 22, 2015 | Issued |
| Empire Technology Development LLC | Japan | 6192681 | 2015-103368 | May 21, 2015 | Issued |
| Empire Technology Development LLC | United States of America | | 14/895,060 | Dec 1, 2015 | Allowed |
| Empire Technology Development LLC | United States of America | 9898716 | 14/316916 | Jun 27, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9881518 | 14/547703 | Nov 19, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9767016 | 14/444365 | Jul 28, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9444825 | 14/456511 | Aug 11, 2014 | Issued |

PATENT
REEL: 048373 FRAME: 0341
COBB_APPLE_022312
COBB_APPLE_022312

PATENT
REEL: 048373 FRAME: 0342
COBB_APPLE_022313
COBB_APPLE_022313

| Owner | Country | Patent No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9855004 | 14/631872 | Feb 26, 2015 | Issued |
| Empire Technology Development LLC | European Patent Office | | 16756136.4 | Feb 23, 2016 | Published |
| Empire Technology Development LLC | United States of America | 9749843 | 14/808172 | Jul 24, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9876636 | 14/990028 | Jan 7, 2016 | Issued |
| Empire Technology Development LLC | United States of America | 8532438 | 12/303686 | Dec 5, 2008 | Issued |
| Empire Technology Development LLC | United States of America | 8358817 | 12/123121 | May 19, 2008 | Issued |
| Empire Technology Development LLC | United States of America | 8736751 | 12/198825 | Aug 26, 2008 | Issued |
| Empire Technology Development LLC | Germany | 102008060076 | 102008060076.8 | Dec 2, 2008 | Issued |
| Empire Technology Development LLC | Japan | 4888978 | 2008-310397 | Dec 5, 2008 | Issued |
| Empire Technology Development LLC | China | ZL200810182919.1 | 200810182919.1 | Dec 5, 2008 | Issued |
| Empire Technology Development LLC | United States of America | 8229928 | 12/395441 | Feb 27, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8913563 | 12/366800 | Feb 6, 2009 | Issued |
| Empire Technology Development LLC | Japan | 5189112 | 2010-005838 | Jan 14, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8564667 | 12/545728 | Aug 21, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8187553 | 12/766349 | Apr 23, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201080063469.X | 201080063469.X | Dec 16, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5597303 | 2013-501237 | Dec 16, 2010 | Issued |
| Empire Technology Development LLC | European Patent Office | | 10850406.9 | Dec 16, 2010 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 8866587 | 12/999130 | Dec 15, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201080067503.0 | 201080067503.0 | Aug 17, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1409951 | 10-2012-7029463 | Aug 17, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5603493 | 2013-523140 | Aug 17, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9570037 | 14/483928 | Sep 11, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 8885852 | 13/121322 | Mar 28, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201080069221.4 | 201080069221.4 | Dec 22, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1441398 | 10-2013-7007770 | Dec 22, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8744068 | 13/143521 | Jul 6, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8559927 | 13/119413 | Mar 16, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201080070100.1 | 201080070100.1 | Dec 21, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1424411 | 10-2013-7006116 | Dec 21, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8991132 | 13/809884 | Jan 11, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 8766912 | 13/121791 | Mar 30, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201080069222.9 | 201080069222.9 | Dec 29, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1430887 | 10-2013-7006111 | Dec 29, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5777731 | 2013-547409 | Dec 29, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9851804 | 14/297584 | Jun 5, 2014 | Issued |

PATENT
REEL: 048373 FRAME: 0343
COBB_APPLE_022314
COBB_APPLE_022314

| | | | | | |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | | 8427427 | 13/123450 | Apr 8, 2011 Issued |
| Empire Technology Development LLC | United States of America | | 8823748 | 13/863313 | Apr 15, 2013 Issued |
| Empire Technology Development LLC | China | ZL201080069990.4 | | 201080069990.4 | Dec 13, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1804030 | | 10-2015-7020932 | Jul 31, 2015 Issued |
| Empire Technology Development LLC | Finland | | | 20135264 | Dec 13, 2010 Pending |
| Empire Technology Development LLC | Republic of Korea | | | 10-2015-7002582 | Feb 24, 2011 Allowed |
| Empire Technology Development LLC | China | ZL201180052752.7 | | 201180052752.7 | Feb 24, 2011 Issued |
| Empire Technology Development LLC | United States of America | | | 13/132,224 | Jun 1, 2011 Published |
| Empire Technology Development LLC | United States of America | | 8543085 | 13/142054 | Jun 24, 2011 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1425333 | | 10-2013-7023898 | Mar 30, 2011 Issued |
| Empire Technology Development LLC | Japan | 5568193 | | 2014-501054 | Mar 30, 2011 Issued |
| Empire Technology Development LLC | United States of America | | 9266019 | 13/511844 | May 24, 2012 Issued |
| Empire Technology Development LLC | Japan | 5388392 | | 2013-523080 | Jul 1, 2011 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1748767 | | 10-2013-7033155 | Jul 1, 2011 Issued |
| Empire Technology Development LLC | China | ZL201180072043.5 | | 201180072043.5 | Jul 1, 2011 Issued |
| Empire Technology Development LLC | United States of America | | 9823740 | 14/982184 | Dec 29, 2015 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1765214 | | 10-2015-7035929 | Dec 18, 2015 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1529262 | | 10-2013-7030009 | Jul 1, 2011 Issued |
| Empire Technology Development LLC | United States of America | | 9390318 | 13/805286 | Dec 18, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1566807 | | 10-2014-7000007 | Aug 31, 2011 Issued |
| Empire Technology Development LLC | China | ZL201180073081.2 | | 201180073081.2 | Aug 31, 2011 Issued |
| Empire Technology Development LLC | Japan | 5823042 | | 2014-525906 | Aug 31, 2011 Issued |
| Empire Technology Development LLC | United States of America | | 9008609 | 13/503813 | Apr 24, 2012 Issued |
| Empire Technology Development LLC | China | ZL201180072810.2 | | 201180072810.2 | Aug 12, 2011 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1554196 | | 10-2014-7005207 | Aug 12, 2011 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1671054 | | 10-2013-7030774 | Sep 28, 2011 Issued |
| Empire Technology Development LLC | Japan | 6082742 | | 2014-527136 | Sep 28, 2011 Issued |
| Empire Technology Development LLC | United States of America | | 9037090 | 13/700078 | Nov 26, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1609494 | | 10-2014-7018036 | Feb 7, 2012 Issued |
| Empire Technology Development LLC | China | ZL201280050763.6 | | 201280050763.6 | Feb 7, 2012 Issued |
| Empire Technology Development LLC | United States of America | | 9430075 | 14/701460 | Apr 30, 2015 Issued |
| Empire Technology Development LLC | United States of America | | 8931062 | 13/505650 | May 2, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1502385 | | 10-2014-7008710 | Nov 10, 2011 Issued |
| Empire Technology Development LLC | China | ZL201180073315.3 | | 201180073315.3 | Nov 10, 2011 Issued |
| Empire Technology Development LLC | Japan | 5851046 | | 2014-538773 | Nov 10, 2011 Issued |
| Empire Technology Development LLC | United States of America | | 8976249 | 13/695356 | Oct 30, 2012 Issued |

PATENT
REEL: 048373 FRAME: 0344
COBB_APPLE_022315
COBB_APPLE_022315

| Owner | Country | Patent No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | Republic of Korea | 10-1566812 | 10-2014-7008709 | Nov 4, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180074630.8 | 201180074630.8 | Nov 4, 2011 | Issued |
| Empire Technology Development LLC | Japan | 6178321 | 2014-535708 | Nov 4, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9398288 | 14/611952 | Feb 2, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 8843793 | 13/503827 | Apr 24, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8684821 | 13/805464 | Dec 19, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9220980 | 14/175232 | Feb 7, 2014 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1575121 | 10-2014-7013571 | Dec 19, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180075326.5 | 201180075326.5 | Dec 19, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5851048 | 2014-548637 | Dec 19, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9558292 | 13/577411 | Aug 6, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201280072285.9 | 201280072285.9 | Apr 10, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1767428 | 10-2016-7021129 | Aug 2, 2016 | Issued |
| Empire Technology Development LLC | United States of America | | 15/387,874 | Dec 22, 2016 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 8913498 | 13/580225 | Aug 21, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8790179 | 13/636794 | Sep 24, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1516245 | 10-2014-7013568 | Feb 24, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201280059049.3 | 201280059049.3 | Feb 24, 2012 | Issued |
| Empire Technology Development LLC | Japan | 5807130 | 2014-558720 | Feb 24, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9066225 | 13/989720 | May 24, 2013 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1867600 | 10-2014-7032897 | Apr 24, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9164892 | 13/977262 | Jun 28, 2013 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1621788 | 10-2015-7005243 | Jul 30, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8769193 | 13/809384 | Jan 9, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9158680 | 14/304788 | Jun 13, 2014 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1695341 | 10-2014-7033735 | Apr 30, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201280072814.5 | 201280072814.5 | Apr 30, 2012 | Issued |
| Empire Technology Development LLC | European Patent Office | | 12871857.4 | Mar 19, 2012 | Allowed |
| Empire Technology Development LLC | United States of America | 8824443 | 13/978553 | Jul 8, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9326232 | 14/455043 | Aug 8, 2014 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1875861 | 10-2014-7029329 | Mar 19, 2012 | Issued |
| Empire Technology Development LLC | Japan | 6067096 | 2015-501551 | Mar 19, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9750064 | 15/067890 | Mar 11, 2016 | Issued |
| Empire Technology Development LLC | China | | 201280071611.4 | Mar 19, 2012 | Published |
| Empire Technology Development LLC | United States of America | 9083638 | 13/576265 | Jul 31, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1630215 | 10-2014-7012966 | Feb 10, 2012 | Issued |

PATENT
REEL: 048373 FRAME: 0345
COBB_APPLE_022316
COBB_APPLE_022316

| Owner | Country | Patent No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | Japan | 5945006 | 2014-553284 | Feb 10, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9906587 | 14/708724 | May 11, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 8795087 | 13/636801 | Sep 24, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1595075 | 10-2014-7012969 | Feb 14, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201280063166.7 | 201280063166.7 | Feb 14, 2012 | Issued |
| Empire Technology Development LLC | Japan | 5945010 | 2014-556529 | Feb 14, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9237115 | 14/305547 | Jun 16, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9531797 | 14/884195 | Oct 15, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9294335 | 13/642816 | Oct 22, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1609812 | 10-2014-7031051 | Apr 9, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9961146 | 14/972511 | Dec 17, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9132350 | 13/697243 | Nov 9, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1463323 | 10-2012-7032806 | Feb 14, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9712566 | 13/575815 | Jul 27, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9713765 | 13/635273 | Sep 14, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | | 10-2014-7029330 | Apr 20, 2012 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 15/657,869 | Jul 24, 2017 | Published |
| Empire Technology Development LLC | United States of America | 9177652 | 14/235406 | Jan 27, 2014 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1659922 | 10-2015-7004897 | Jul 30, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9008578 | 13/700104 | Nov 26, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1613158 | 10-2015-7000718 | Jun 13, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9965130 | 13/701349 | Nov 30, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9351222 | 13/534613 | Jun 27, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1423250 | 10-2012-0114073 | Oct 15, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8948091 | 13/996323 | Jun 20, 2013 | Issued |
| Empire Technology Development LLC | Japan | 6049876 | 2015-521521 | Jul 10, 2012 | Issued |
| Empire Technology Development LLC | European Patent Office | | 12880930.8 | Jul 10, 2012 | Published |
| Empire Technology Development LLC | United States of America | 8885570 | 13/995840 | Jun 19, 2013 | Issued |
| Empire Technology Development LLC | European Patent Office | 2873293 | 12880845.8 | Jul 11, 2012 | Issued |
| Empire Technology Development LLC | Japan | 5775651 | 2015-521522 | Jul 11, 2012 | Issued |
| Empire Technology Development LLC | Germany | 2873293 | 602012023415.6 | Jul 11, 2012 | Issued |
| Empire Technology Development LLC | France | 2873293 | 12880845.8 | Jul 11, 2012 | Issued |
| Empire Technology Development LLC | United Kingdom | 2873293 | 12880845.8 | Jul 11, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9107067 | 13/996724 | Jun 21, 2013 | Issued |
| Empire Technology Development LLC | China | ZL201280075738.3 | 201280075738.3 | Sep 11, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9471574 | 13/805785 | Dec 20, 2012 | Issued |

PATENT
REEL: 048373 FRAME: 0346
COBB_APPLE_022317
COBB_APPLE_022317

| Entity | Country | Patent No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | China | ZL201280074840.1 | 201280074840.1 | Jul 24, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 10078637 | 15/238178 | Aug 16, 2016 | Issued |
| Empire Technology Development LLC | United States of America | 9241035 | 13/701359 | Nov 30, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1630136 | 10-2015-7000234 | Jul 6, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9331966 | 13/701324 | Nov 30, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1614665 | 10-2015-7000233 | Jul 6, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9942183 | 15/084879 | Mar 30, 2016 | Issued |
| Empire Technology Development LLC | United States of America | 9298717 | 13/701370 | Nov 30, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201280073972.2 | 201280073972.2 | Jun 14, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9232115 | 13/810497 | Jan 16, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9848226 | 14/951685 | Nov 25, 2015 | Issued |
| Empire Technology Development LLC | China | | 201280074709.5 | Jul 17, 2012 | Published |
| Empire Technology Development LLC | United States of America | 9462502 | 13/825096 | Mar 19, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9141588 | 13/996331 | Jun 20, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9208473 | 13/878153 | Apr 5, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9930001 | 14/926417 | Oct 29, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9251804 | 13/878357 | Apr 8, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9717005 | 13/885754 | May 16, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9961552 | 14/693400 | Apr 22, 2015 | Issued |
| Empire Technology Development LLC | United States of America | | 15/941,476 | Mar 30, 2018 | Published |
| Empire Technology Development LLC | United States of America | | 15/026,606 | Apr 1, 2016 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9794671 | 15/110466 | Jul 8, 2016 | Issued |
| Empire Technology Development LLC | United States of America | 9033790 | 13/882493 | Apr 29, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 10091149 | 13/996290 | Jun 20, 2013 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1732413 | 10-2015-7014293 | Dec 21, 2012 | Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I550401 | 103127046 | Aug 7, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9747993 | 14/908340 | Jan 28, 2016 | Issued |
| Empire Technology Development LLC | China | 2013800787434 | 201380078743.4 | Aug 13, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9622141 | 14/376330 | Aug 1, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 10039044 | 15/466178 | Mar 22, 2017 | Issued |
| Empire Technology Development LLC | European Patent Office | | 13885688.5 | May 31, 2013 | Published |
| Empire Technology Development LLC | United States of America | 9569802 | 14/118090 | Nov 15, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9510006 | 14/124389 | Dec 6, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9817989 | 14/343968 | Mar 10, 2014 | Issued |
| Empire Technology Development LLC | China | | 201380078112.2 | Jul 8, 2013 | Published |
| Empire Technology Development LLC | United States of America | 9602610 | 14/007635 | Sep 25, 2013 | Issued |

PATENT
REEL: 048373 FRAME: 0347
COBB_APPLE_022318
COBB_APPLE_022318

| | | | | | |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | | 9912770 | 15/297434 | Oct 19, 2016 Issued |
| Empire Technology Development LLC | United States of America | | 9934075 | 14/375902 | Jul 31, 2014 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1827547 | | 10-2016-7002238 | Jun 28, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 9501660 | 14/372925 | Jul 17, 2014 Issued |
| Empire Technology Development LLC | United States of America | | 9916473 | 15/294868 | Oct 17, 2016 Issued |
| Empire Technology Development LLC | United States of America | | 9915920 | 15/117730 | Aug 10, 2016 Issued |
| Empire Technology Development LLC | United States of America | | 9854563 | 14/118707 | Nov 19, 2013 Issued |
| Empire Technology Development LLC | Germany | | | 112013007177.0 | Jun 21, 2013 Published |
| Empire Technology Development LLC | United States of America | | 9439200 | 14/130018 | Dec 30, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 9832299 | 14/377388 | Aug 7, 2014 Issued |
| Empire Technology Development LLC | United States of America | | 9358467 | 14/372340 | Jul 15, 2014 Issued |
| Empire Technology Development LLC | United States of America | | 9830437 | 14/377410 | Aug 7, 2014 Issued |
| Empire Technology Development LLC | United States of America | | 9716885 | 14/128692 | Dec 23, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 9996601 | 14/385015 | Sep 12, 2014 Issued |
| Empire Technology Development LLC | United States of America | | 9744464 | 14/377612 | Aug 8, 2014 Issued |
| Empire Technology Development LLC | United States of America | | | 14/384,962 | Sep 12, 2014 Published |
| Empire Technology Development LLC | United States of America | | 9830618 | 14/377393 | Aug 7, 2014 Issued |
| Empire Technology Development LLC | United States of America | | | 15/822,499 | Nov 27, 2017 Published |
| Empire Technology Development LLC | United States of America | | 9661465 | 14/758595 | Jun 30, 2015 Issued |
| Empire Technology Development LLC | United States of America | | 10057717 | 15/601135 | May 22, 2017 Issued |
| Empire Technology Development LLC | United States of America | | 9971016 | 14/785650 | Oct 20, 2015 Issued |
| Empire Technology Development LLC | United States of America | | | 15/947,243 | Apr 6, 2018 Published |
| Empire Technology Development LLC | United States of America | | 10104497 | 15/128957 | Sep 23, 2016 Issued |
| Empire Technology Development LLC | United States of America | | | 14/388,551 | Sep 26, 2014 Marked for Impairing |
| Empire Technology Development LLC | Republic of Korea | 10-1870371 | | 10-2016-7024639 | Feb 26, 2014 Issued |
| Empire Technology Development LLC | United States of America | | | 15/308,611 | Nov 3, 2016 Allowed |
| Empire Technology Development LLC | United States of America | | | 15/984,367 | May 20, 2018 Allowed |
| Empire Technology Development LLC | United States of America | | 9710893 | 14/785647 | Oct 20, 2015 Issued |
| Empire Technology Development LLC | United States of America | | 9978126 | 15/612057 | Jun 2, 2017 Issued |
| Empire Technology Development LLC | China | | | 201480076696.4 | Apr 30, 2014 Published |
| Empire Technology Development LLC | United States of America | | 10027466 | 14/888850 | Nov 3, 2015 Issued |
| Empire Technology Development LLC | United States of America | | | 16/035,364 | Jul 13, 2018 Pending |
| Empire Technology Development LLC | United States of America | | 9730170 | 14/298973 | Jun 9, 2014 Issued |
| Empire Technology Development LLC | China | | | 201510308900.7 | Jun 8, 2015 Published |
| Empire Technology Development LLC | United States of America | | 9954625 | 14/888861 | Nov 3, 2015 Issued |
| Empire Technology Development LLC | United States of America | | | 15/941,130 | Mar 30, 2018 Published |

PATENT
REEL: 048373 FRAME: 0348
COBB_APPLE_022319

| Owner | Country | Patent No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9641660 | 14/784595 | Oct 15, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9852445 | 14/295936 | Jun 4, 2014 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1724584 | 10-2015-0077833 | Jun 2, 2015 | Issued |
| Empire Technology Development LLC | United States of America | | 15/843,067 | Dec 15, 2017 | Published |
| Empire Technology Development LLC | United States of America | | 14/334,906 | Jul 18, 2014 | Allowed |
| Empire Technology Development LLC | China | | 201510422966.9 | Jul 17, 2015 | Published |
| Empire Technology Development LLC | United States of America | 9813203 | 14/302434 | Jun 12, 2014 | Issued |
| Empire Technology Development LLC | China | | 201510320709.4 | Jun 12, 2015 | Published |
| Empire Technology Development LLC | United States of America | 9646699 | 14/404002 | Nov 25, 2014 | Issued |
| Empire Technology Development LLC | United States of America | | 14/487,114 | Sep 16, 2014 | Allowed |
| Empire Technology Development LLC | Republic of Korea | 10-1669525 | 10-2015-0130959 | Sep 16, 2015 | Issued |
| Empire Technology Development LLC | China | | 201510590527.9 | Sep 16, 2015 | Published |
| Empire Technology Development LLC | United States of America | | 14/430,757 | Mar 24, 2015 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 15/545,448 | Jul 21, 2017 | Published |
| Empire Technology Development LLC | Republic of Korea | 10-1871032 | 10-2015-0159735 | Nov 13, 2015 | Issued |
| Empire Technology Development LLC | United States of America | | 14/574,068 | Dec 17, 2014 | Published |
| Empire Technology Development LLC | United States of America | 10037612 | 14/980692 | Dec 28, 2015 | Issued |
| Empire Technology Development LLC | United States of America | | 15/157,557 | May 18, 2016 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9347475 | 14/110919 | Oct 9, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9188142 | 13/445805 | Apr 12, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9422958 | 13/583540 | Sep 7, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9506494 | 14/117618 | Nov 13, 2013 | Issued |
| Empire Technology Development LLC | China | ZL201280071816.2 | 201280071816.2 | Jan 26, 2012 | Issued |
| Empire Technology Development LLC | Australia | 2012367292 | 2012367292 | Jan 26, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9253857 | 13/509351 | May 11, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201280000385.0 | 201280000385.0 | Mar 5, 2012 | Issued |
| Empire Technology Development LLC | Japan | 5669982 | 2014-503664 | Mar 5, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9693426 | 14/975690 | Dec 18, 2015 | Issued |
| Empire Technology Development LLC | Germany | | 112012000517.1 | Mar 5, 2012 | Published |
| Empire Technology Development LLC | Republic of Korea | 10-1813750 | 10-2014-7027641 | Apr 26, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9734144 | 14/891810 | Nov 17, 2015 | Issued |
| Empire Technology Development LLC | European Patent Office | | 14902019.0 | Sep 18, 2014 | Published |
| Empire Technology Development LLC | United States of America | 9658877 | 13/003222 | Jan 7, 2011 | Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I537831 | 100125893 | Jul 20, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5636109 | 2013-525867 | Aug 23, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1480856 | 10-2013-7007485 | Aug 23, 2010 | Issued |

| | | | | | |
|---|---|---|---|---|---|
| Empire Technology Development LLC | Germany | | 112010005821.0 | Aug 23, 2010 | Published |
| Empire Technology Development LLC | United States of America | 8384303 | 12/710508 | Feb 23, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9153356 | 12/714482 | Feb 27, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201080064465.3 | 201080064465.3 | May 21, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8578020 | 12/647256 | Dec 24, 2009 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1365260 | 10-2012-7015291 | Dec 13, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201080052090.9 | 201080052090.9 | Dec 13, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5483778 | 2012-544445 | Dec 13, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9629012 | 13/003235 | Jan 7, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 10085178 | 15/489111 | Apr 17, 2017 | Issued |
| Empire Technology Development LLC | United States of America | 8951598 | 12/992120 | Nov 11, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 10046088 | 14/606672 | Jan 27, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9079127 | 13/140328 | Jun 16, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201080067234.8 | 201080067234.8 | Jun 4, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5688451 | 2013-513141 | Jun 4, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8478009 | 12/971140 | Dec 17, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9264520 | 12/867177 | Aug 11, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201080066273.6 | 201080066273.6 | Apr 22, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5595584 | 2013-504856 | Apr 22, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1436340 | 10-2012-7028776 | Apr 22, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9220921 | 13/063428 | Mar 10, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8435312 | 13/123612 | Apr 11, 2011 | Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I470864 | 100137921 | Oct 19, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8657528 | 13/062936 | Mar 8, 2011 | Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I451484 | 099135191 | Oct 15, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9245765 | 13/394812 | Mar 8, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201080045950.6 | 201080045950.6 | Oct 14, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5718342 | 2012-534145 | Oct 14, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8273175 | 13/392800 | Feb 27, 2012 | Issued |
| Empire Technology Development LLC | Japan | 5374648 | 2012-536760 | Sep 28, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8719927 | 13/054867 | Jan 19, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201080069292.4 | 201080069292.4 | Sep 28, 2010 | Issued |
| Empire Technology Development LLC | European Patent Office | 2622807 | 10857961.6 | Sep 28, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1445116 | 10-2013-7010164 | Sep 28, 2010 | Issued |
| Empire Technology Development LLC | Germany | 2622807 | 602010031521.5 | Sep 28, 2010 | Issued |
| Empire Technology Development LLC | France | 2622807 | 10857961.6 | Sep 28, 2010 | Issued |

PATENT
REEL: 048373 FRAME: 0349
COBB_APPLE_022320
COBB_APPLE_022320

PATENT
REEL: 048373 FRAME: 0350
COBB_APPLE_022321

| | | | | | |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United Kingdom | 2622807 | 10857961.6 | Sep 28, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8642183 | 13/575549 | Jul 26, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8804527 | 13/264675 | Oct 14, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1578746 | 10-2013-7022271 | Apr 21, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9148760 | 14/321300 | Jul 1, 2014 | Issued |
| Empire Technology Development LLC | Japan | 5993051 | 2015-046017 | Apr 21, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9842226 | 14/830268 | Aug 19, 2015 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1689242 | 10-2015-7035354 | Dec 14, 2015 | Issued |
| Empire Technology Development LLC | China | | 201180069059.0 | Apr 21, 2011 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 15/837,304 | Dec 11, 2017 | Published |
| Empire Technology Development LLC | United States of America | 8623506 | 13/389586 | Feb 8, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201180070777.X | 201180070777.X | Jun 22, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9558518 | 13/643273 | Oct 24, 2012 | Issued |
| Empire Technology Development LLC | United States of America | | 15/382,816 | Dec 19, 2016 | Published |
| Empire Technology Development LLC | United States of America | 8670723 | 13/579248 | Aug 15, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8897716 | 14/154850 | Jan 14, 2014 | Issued |
| Empire Technology Development LLC | China | 201280071261.1 | 201280071261.1 | Mar 8, 2012 | Issued |
| Empire Technology Development LLC | Japan | 5847966 | 2014-560895 | Mar 8, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1819791 | 10-2014-7028026 | Mar 8, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9507997 | 14/492814 | Sep 22, 2014 | Issued |
| Empire Technology Development LLC | European Patent Office | | 12870846.8 | Mar 8, 2012 | Published |
| Empire Technology Development LLC | United States of America | 9274870 | 13/700836 | Nov 29, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8771242 | 13/994438 | Jun 14, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 8771241 | 13/939915 | Jul 11, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9594714 | 14/001174 | Aug 23, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9501437 | 14/124007 | Dec 5, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9542402 | 14/000527 | Aug 20, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | 14/353,494 | Apr 23, 2014 | Published |
| Empire Technology Development LLC | United States of America | 9563363 | 14/435747 | Apr 15, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 8694932 | 12/200271 | Aug 28, 2008 | Issued |
| Empire Technology Development LLC | Japan | 4878049 | 2008-291645 | Nov 14, 2008 | Issued |
| Empire Technology Development LLC | United States of America | 8745047 | 12/200438 | Aug 28, 2008 | Issued |
| Empire Technology Development LLC | Japan | 5394044 | 2008-291639 | Nov 14, 2008 | Issued |
| Empire Technology Development LLC | Germany | 102008058862 | 102008058862.8 | Nov 26, 2008 | Issued |
| Empire Technology Development LLC | Japan | 4788008 | 2008-291637 | Nov 14, 2008 | Issued |
| Empire Technology Development LLC | Japan | 5119129 | 2008-291636 | Nov 14, 2008 | Issued |

COBB_APPLE_022322
COBB_APPLE_022322
PATENT
REEL: 048373 FRAME: 0351

| Owner | Country | Patent Number | Application Number | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | | 8655820 12/200043 | Aug 28, 2008 | Issued |
| Empire Technology Development LLC | Japan | 5107211 | 2008-291641 | Nov 14, 2008 | Issued |
| Empire Technology Development LLC | United States of America | | 9095274 12/202282 | Aug 31, 2008 | Issued |
| Empire Technology Development LLC | United States of America | | 8850180 12/201298 | Aug 29, 2008 | Issued |
| Empire Technology Development LLC | United States of America | | 8195682 12/201329 | Aug 29, 2008 | Issued |
| Empire Technology Development LLC | United States of America | | 8838370 12/400631 | Mar 9, 2009 | Issued |
| Empire Technology Development LLC | European Patent Office | 2228779 | 10155669.4 | Mar 5, 2010 | Issued |
| Empire Technology Development LLC | United States of America | | 9927254 14/457298 | Aug 12, 2014 | Issued |
| Empire Technology Development LLC | Germany | 2228779 | 602010030296.2 | Mar 5, 2010 | Issued |
| Empire Technology Development LLC | France | 2228779 | 10155669.4 | Mar 5, 2010 | Issued |
| Empire Technology Development LLC | United Kingdom | 2228779 | 10155669.4 | Mar 5, 2010 | Issued |
| Empire Technology Development LLC | United States of America | | 15/935,849 | Mar 26, 2018 | Published |
| Empire Technology Development LLC | United States of America | | 8582502 12/478614 | Jun 4, 2009 | Issued |
| Empire Technology Development LLC | China | ZL201080024699.5 | 201080024699.5 | Jun 3, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1346210 | 10-2012-7000225 | Jun 3, 2010 | Issued |
| Empire Technology Development LLC | Germany | 112010002238.0 | 112010002238.0 | Jun 3, 2010 | Issued |
| Empire Technology Development LLC | United States of America | | 8830912 14/063003 | Oct 25, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | 8570938 12/201403 | Aug 29, 2008 | Issued |
| Empire Technology Development LLC | United States of America | | 8126486 12/201381 | Aug 29, 2008 | Issued |
| Empire Technology Development LLC | United States of America | | 8577296 12/201415 | Aug 29, 2008 | Issued |
| Empire Technology Development LLC | United States of America | | 8934843 14/055447 | Oct 16, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | 7881861 12/200096 | Aug 28, 2008 | Issued |
| Empire Technology Development LLC | United States of America | | 8108141 12/200077 | Aug 28, 2008 | Issued |
| Empire Technology Development LLC | United States of America | | 9372536 12/479280 | Jun 5, 2009 | Issued |
| Empire Technology Development LLC | United States of America | | 15/138,383 | Apr 26, 2016 | Published |
| Empire Technology Development LLC | United States of America | | 8861649 12/390957 | Feb 23, 2009 | Issued |
| Empire Technology Development LLC | Japan | 5410947 | 2009-287071 | Dec 18, 2009 | Issued |
| Empire Technology Development LLC | United States of America | | 8694519 12/396939 | Mar 3, 2009 | Issued |
| Empire Technology Development LLC | United States of America | | 9082155 14/159196 | Jan 20, 2014 | Issued |
| Empire Technology Development LLC | United States of America | | 8682254 12/487669 | Jun 19, 2009 | Issued |
| Empire Technology Development LLC | China | ZL201080027228.X | 201080027228.X | Jun 4, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1349950 | 10-2012-7001416 | Jun 4, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5337299 | 2012-516112 | Jun 4, 2010 | Issued |
| Empire Technology Development LLC | United States of America | | 8539296 12/463460 | May 11, 2009 | Issued |
| Empire Technology Development LLC | China | ZL201080020709.8 | 201080020709.8 | May 10, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1327698 | 10-2011-7029648 | May 10, 2010 | Issued |

COBB_APPLE_022323
COBB_APPLE_022323

PATENT
REEL: 048373 FRAME: 0352

| Owner | Country | Patent No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | European Patent Office | 2430761 | 10775310.5 | May 10, 2010 | Issued |
| Empire Technology Development LLC | United Kingdom | 2430761 | 10775310.5 | May 10, 2010 | Issued |
| Empire Technology Development LLC | Germany | 2430761 | 602010047809.2 | May 10, 2010 | Issued |
| Empire Technology Development LLC | France | 2430761 | 10775310.5 | May 10, 2010 | Issued |
| Empire Technology Development LLC | European Patent Office | | 17203824.2 | Jun 7, 2010 | Allowed |
| Empire Technology Development LLC | United States of America | 8902797 | 12/538879 | Aug 11, 2009 | Issued |
| Empire Technology Development LLC | China | ZL201080035334.2 | 201080035334.2 | Jun 7, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1363594 | 10-2012-7004015 | Jun 7, 2010 | Issued |
| Empire Technology Development LLC | European Patent Office | 2465303 | 10808485.6 | Jun 7, 2010 | Issued |
| Empire Technology Development LLC | United Kingdom | 2465303 | 10808485.6 | Jun 7, 2010 | Issued |
| Empire Technology Development LLC | Germany | 2465303 | 602010047540.9 | Jun 7, 2010 | Issued |
| Empire Technology Development LLC | France | 2465303 | 10808485.6 | Jun 7, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8346245 | 12/487670 | Jun 19, 2009 | Issued |
| Empire Technology Development LLC | China | ZL201080026655.6 | 201080026655.6 | Jun 6, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1312552 | 10-2012-7001417 | Jun 6, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9014008 | 12/539608 | Aug 12, 2009 | Issued |
| Empire Technology Development LLC | China | ZL201080035343.1 | 201080035343.1 | Jun 8, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1414034 | 10-2012-7006116 | Jun 8, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8754322 | 11/934564 | Nov 2, 2007 | Issued |
| Empire Technology Development LLC | United States of America | 8114787 | 12/389236 | Feb 19, 2009 | Issued |
| Empire Technology Development LLC | Japan | 5740085 | 2009-287074 | Dec 18, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8664539 | 13/371782 | Feb 13, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8786575 | 12/467943 | May 18, 2009 | Issued |
| Empire Technology Development LLC | Japan | 5442854 | 2012-511902 | May 13, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9427192 | 14/256575 | Apr 18, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 8076217 | 12/435213 | May 4, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8598566 | 13/293932 | Nov 10, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5965312 | 2012-509880 | May 3, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201080019838.5 | 201080019838.5 | May 3, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8435595 | 12/503619 | Jul 15, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8822026 | 13/857874 | Apr 5, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 8078016 | 12/422172 | Apr 10, 2009 | Issued |
| Empire Technology Development LLC | European Patent Office | 2239621 | 09180976.4 | Dec 30, 2009 | Issued |
| Empire Technology Development LLC | Japan | 5398511 | 2009-287072 | Dec 18, 2009 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1238498 | 10-2009-0134768 | Dec 30, 2009 | Issued |
| Empire Technology Development LLC | China | ZL201080021819.6 | 201080021819.6 | Apr 9, 2010 | Issued |

PATENT
REEL: 048373 FRAME: 0353
COBB_APPLE_022324
COBB_APPLE_022324

| | | | | | |
|---|---|---|---|---|---|
| Empire Technology Development LLC | Germany | 602009009778.4 | 09180976.4 | Dec 30, 2009 | Issued |
| Empire Technology Development LLC | France | 2 239 621 | 09180976.4 | Dec 30, 2009 | Issued |
| Empire Technology Development LLC | United Kingdom | 2239621 | 09180976.4 | Dec 30, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8790460 | 12/467753 | May 18, 2009 | Issued |
| Empire Technology Development LLC | Japan | 5209595 | 2009-288056 | Dec 18, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8320985 | 12/417478 | Apr 2, 2009 | Issued |
| Empire Technology Development LLC | Japan | 5216791 | 2010-024987 | Feb 8, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8911607 | 12/512823 | Jul 30, 2009 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1265858 | 10-2010-0019925 | Mar 5, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8178011 | 12/511457 | Jul 29, 2009 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1174324 | 10-2009-0134790 | Dec 30, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8031342 | 12/401380 | Mar 10, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8062493 | 12/507550 | Jul 22, 2009 | Issued |
| Empire Technology Development LLC | Japan | 5600424 | 2009-288059 | Dec 18, 2009 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1243512 | 10-2009-0134774 | Dec 30, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8425746 | 13/246636 | Sep 27, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9797057 | 12/546499 | Aug 24, 2009 | Issued |
| Empire Technology Development LLC | Japan | 5694327 | 2012-526877 | Aug 23, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201080037747.4 | 201080037747.4 | Aug 23, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8395591 | 12/507683 | Jul 22, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8289291 | 12/511214 | Jul 29, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8308955 | 12/506148 | Jul 20, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 9139437 | 13/657630 | Oct 22, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9114994 | 13/657659 | Oct 22, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8197579 | 12/488200 | Jun 19, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8568511 | 13/493841 | Jun 11, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8962976 | 12/492015 | Jun 25, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8456620 | 12/509087 | Jul 24, 2009 | Issued |
| Empire Technology Development LLC | European Patent Office | | 10802594.1 | Jun 10, 2010 | Published |
| Empire Technology Development LLC | United States of America | 9077784 | 12/367287 | Feb 6, 2009 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1240884 | 10-2009-0115563 | Nov 27, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 9838456 | 14/563709 | Dec 8, 2014 | Issued |
| Empire Technology Development LLC | United States of America | | 15/829,200 | Dec 1, 2017 | Published |
| Empire Technology Development LLC | United States of America | 8144613 | 12/467919 | May 18, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8948806 | 12/497242 | Jul 2, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8223664 | 12/542096 | Aug 17, 2009 | Issued |

COBB_APPLE_022325
COBB_APPLE_022325
PATENT
REEL: 048373 FRAME: 0354

| Owner | Country | Patent No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 8378932 | 12/463969 | May 11, 2009 | Issued |
| Empire Technology Development LLC | Japan | 5674764 | 2012-510886 | May 7, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201080020439.0 | 201080020439.0 | May 7, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1288242 | 10-2011-7028950 | May 7, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8893232 | 12/367237 | Feb 6, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8099057 | 12/431912 | Apr 29, 2009 | Issued |
| Empire Technology Development LLC | China | ZL201010124828.X | 201010124828.X | Feb 26, 2010 | Issued |
| Empire Technology Development LLC | European Patent Office | 2257097 | 10154702.4 | Feb 25, 2010 | Issued |
| Empire Technology Development LLC | Germany | 2257097 | 10154702.4 | Feb 25, 2010 | Issued |
| Empire Technology Development LLC | France | 2257097 | 10154702.4 | Feb 25, 2010 | Issued |
| Empire Technology Development LLC | United Kingdom | 2257097 | 10154702.4 | Feb 25, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8310947 | 12/490702 | Jun 24, 2009 | Issued |
| Empire Technology Development LLC | Japan | 5355374 | 2009-287267 | Dec 18, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8077021 | 12/396777 | Mar 3, 2009 | Issued |
| Empire Technology Development LLC | China | ZL201010124827.5 | 201010124827.5 | Feb 26, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8358204 | 13/311375 | Dec 5, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8253703 | 12/396787 | Mar 3, 2009 | Issued |
| Empire Technology Development LLC | China | ZL201010131702.5 | 201010131702.5 | Feb 26, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8581873 | 13/564837 | Aug 2, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8306013 | 12/358253 | Jan 23, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8897263 | 13/655471 | Oct 19, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9326175 | 14/530845 | Nov 3, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9674721 | 14/975796 | Dec 20, 2015 | Issued |
| Empire Technology Development LLC | United States of America | | 15/612,216 | Jun 2, 2017 | Published |
| Empire Technology Development LLC | United States of America | 8914531 | 12/416156 | Apr 1, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8260996 | 12/429580 | Apr 24, 2009 | Issued |
| Empire Technology Development LLC | China | ZL201010124820.3 | 201010124820.3 | Feb 26, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8687533 | 12/429524 | Apr 24, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8321614 | 12/429539 | Apr 24, 2009 | Issued |
| Empire Technology Development LLC | China | ZL201010124826.0 | 201010124826.0 | Feb 26, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 7996595 | 12/423368 | Apr 14, 2009 | Issued |
| Empire Technology Development LLC | European Patent Office | 2241979 | 10154704.0 | Feb 25, 2010 | Issued |
| Empire Technology Development LLC | Germany | 2241979 | 602010000301.9 | Feb 25, 2010 | Issued |
| Empire Technology Development LLC | United Kingdom | 2241979 | 10154704.0 | Feb 25, 2010 | Issued |
| Empire Technology Development LLC | France | 2241979 | 10154704.0 | Feb 25, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8223889 | 12/351697 | Jan 9, 2009 | Issued |

| | | | | | |
|---|---|---|---|---|---|
| Empire Technology Development LLC | Japan | 5554554 | 2009-287076 | Dec 18, 2009 | Issued |
| Empire Technology Development LLC | United States of America | | 8385831 12/508549 | Jul 23, 2009 | Issued |
| Empire Technology Development LLC | United States of America | | 8442440 12/511955 | Jul 29, 2009 | Issued |
| Empire Technology Development LLC | United States of America | | 8854379 12/392903 | Feb 25, 2009 | Issued |
| Empire Technology Development LLC | Japan | 5241032 | 2009-287067 | Dec 18, 2009 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1388735 | 10-2009-0134698 | Dec 30, 2009 | Issued |
| Empire Technology Development LLC | Germany | | 102009055418.1 | Dec 30, 2009 | Published |
| Empire Technology Development LLC | United States of America | | 9189448 12/545063 | Aug 20, 2009 | Issued |
| Empire Technology Development LLC | United States of America | | 8180963 12/470256 | May 21, 2009 | Issued |
| Empire Technology Development LLC | United States of America | | 9262628 12/557845 | Sep 11, 2009 | Issued |
| Empire Technology Development LLC | United States of America | | 8924743 12/436657 | May 6, 2009 | Issued |
| Empire Technology Development LLC | United States of America | | 8726043 12/432661 | Apr 29, 2009 | Issued |
| Empire Technology Development LLC | United States of America | | 9178694 14/256616 | Apr 18, 2014 | Issued |
| Empire Technology Development LLC | United States of America | | 8799671 12/436644 | May 6, 2009 | Issued |
| Empire Technology Development LLC | United States of America | | 8352679 12/432599 | Apr 29, 2009 | Issued |
| Empire Technology Development LLC | United States of America | | 8824666 12/400488 | Mar 9, 2009 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1185761 | 10-2010-0015065 | Feb 19, 2010 | Issued |
| Empire Technology Development LLC | United States of America | | 8398451 12/557827 | Sep 11, 2009 | Issued |
| Empire Technology Development LLC | United States of America | | 8508498 12/430503 | Apr 27, 2009 | Issued |
| Empire Technology Development LLC | United States of America | | 9569270 12/557985 | Sep 11, 2009 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1361945 | 10-2012-7001252 | Jun 4, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201080035177.5 | 201080035177.5 | Jun 4, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5487307 | 2012-523620 | Jun 4, 2010 | Issued |
| Empire Technology Development LLC | United Kingdom | GB2485682 | 1121568.8 | Jun 4, 2010 | Issued |
| Empire Technology Development LLC | United States of America | | 9189282 12/427602 | Apr 21, 2009 | Issued |
| Empire Technology Development LLC | European Patent Office | 2254048 | 10154703.2 | Feb 25, 2010 | Issued |
| Empire Technology Development LLC | France | 2254048 | 602010053086.8 | Feb 25, 2010 | Issued |
| Empire Technology Development LLC | Germany | 2254048 | 10154703.2 | Feb 25, 2010 | Issued |
| Empire Technology Development LLC | United Kingdom | 2254048 | 10154703.2 | Feb 25, 2010 | Issued |
| Empire Technology Development LLC | United States of America | | 8881157 12/557971 | Sep 11, 2009 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1362017 | 10-2012-7001232 | Jun 4, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201080035189.8 | 201080035189.8 | Jun 4, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5615361 | 2012-523619 | Jun 4, 2010 | Issued |
| Empire Technology Development LLC | United Kingdom | 2485683 | 1121591.0 | Jun 4, 2010 | Issued |
| Empire Technology Development LLC | United States of America | | 8131970 12/427609 | Apr 21, 2009 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1361928 | 10-2012-7001243 | Jun 4, 2010 | Issued |

PATENT
REEL: 048373 FRAME: 0355
COBB_APPLE_022326
COBB_APPLE_022326

PATENT
REEL: 048373 FRAME: 0356
COBB_APPLE_022327

| | | | | | |
|---|---|---|---|---|---|
| Empire Technology Development LLC | China | ZL201080035185.X | 201080035185.X | Jun 4, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5487306 | 2012-523618 | Jun 4, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9208093 | 12/427598 | Apr 21, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8244982 | 12/545625 | Aug 21, 2009 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1373925 | 10-2012-7004213 | Jun 11, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201080036611.1 | 201080036611.1 | Jun 11, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1433485 | 10-2012-7003744 | Jun 4, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5484580 | 2012-524712 | Jun 4, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9239994 | 12/392928 | Feb 25, 2009 | Issued |
| Empire Technology Development LLC | Japan | 5266197 | 2009-287069 | Dec 18, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8838797 | 12/500667 | Jul 10, 2009 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1414033 | 10-2012-7003552 | Jun 11, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5571184 | 2012-519557 | Jun 11, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8547457 | 12/489197 | Jun 22, 2009 | Issued |
| Empire Technology Development LLC | Japan | 5699140 | 2012-516144 | Jun 11, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201080024755.5 | 201080024755.5 | Jun 11, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1319048 | 10-2011-7027807 | Jun 11, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8994857 | 14/034367 | Sep 23, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 8243045 | 12/401124 | Mar 10, 2009 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1200741 | 10-2010-0017891 | Feb 26, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8203541 | 12/402332 | Mar 11, 2009 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1200740 | 10-2010-0017381 | Feb 25, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8866621 | 12/392889 | Feb 25, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8628478 | 12/392913 | Feb 25, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8882677 | 14/030884 | Sep 18, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 8193941 | 12/436550 | May 6, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8836516 | 13/465893 | May 7, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8355541 | 12/502304 | Jul 14, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8370307 | 12/551790 | Sep 1, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8725697 | 13/758792 | Feb 4, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9330137 | 14/275815 | May 12, 2014 | Issued |
| Empire Technology Development LLC | United States of America | | 15/096,305 | Apr 12, 2016 | Published |
| Empire Technology Development LLC | United States of America | 8607234 | 12/507696 | Jul 22, 2009 | Issued |
| Empire Technology Development LLC | Japan | 5560331 | 2012-521651 | Jun 25, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1377850 | 10-2011-7030903 | Jun 25, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201080031695.X | 201080031695.X | Jun 25, 2010 | Issued |

PATENT
REEL: 048373 FRAME: 0357
COBB_APPLE_022328
COBB_APPLE_022328

| Empire Technology Development LLC | United States of America | | 8839255 | 12/508457 | Jul 23, 2009 | Issued |
|---|---|---|---|---|---|---|
| Empire Technology Development LLC | Japan | 5444467 | | 2012-521650 | Jun 25, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1373978 | | 10-2011-7030822 | Jun 25, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201080032472.5 | | 201080032472.5 | Jun 25, 2010 | Issued |
| Empire Technology Development LLC | United States of America | | 8799912 | 12/507671 | Jul 22, 2009 | Issued |
| Empire Technology Development LLC | Japan | 5744866 | | 2012-521654 | Jun 25, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1377881 | | 10-2011-7030857 | Jun 25, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201080032151.5 | | 201080032151.5 | Jun 25, 2010 | Issued |
| Empire Technology Development LLC | United States of America | | 8819686 | 12/507952 | Jul 23, 2009 | Issued |
| Empire Technology Development LLC | Japan | 5553392 | | 2012-521653 | Jun 25, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1373947 | | 10-2011-7030823 | Jun 25, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201080032322.4 | | 201080032322.4 | Jun 25, 2010 | Issued |
| Empire Technology Development LLC | United States of America | | 8924975 | 12/508552 | Jul 23, 2009 | Issued |
| Empire Technology Development LLC | Japan | 5526420 | | 2012-521652 | Jun 25, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1457262 | | 10-2011-7030918 | Jun 25, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201080033055.2 | | 201080033055.2 | Jun 25, 2010 | Issued |
| Empire Technology Development LLC | United States of America | | 8406206 | 12/390506 | Feb 23, 2009 | Issued |
| Empire Technology Development LLC | Japan | 5188489 | | 2009-287079 | Dec 18, 2009 | Issued |
| Empire Technology Development LLC | United States of America | | 9277348 | 13/784850 | Mar 5, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | 9888510 | 14/994266 | Jan 13, 2016 | Issued |
| Empire Technology Development LLC | United States of America | | | 15/887,157 | Feb 2, 2018 | Published |
| Empire Technology Development LLC | European Patent Office | | | 10154699.2 | Feb 25, 2010 | Allowed |
| Empire Technology Development LLC | United States of America | | 8615633 | 12/428563 | Apr 23, 2009 | Issued |
| Empire Technology Development LLC | United States of America | | 8266256 | 12/506383 | Jul 21, 2009 | Issued |
| Empire Technology Development LLC | Japan | 5249470 | | 2012-521639 | Jun 3, 2010 | Issued |
| Empire Technology Development LLC | United States of America | | 8335854 | 12/506391 | Jul 21, 2009 | Issued |
| Empire Technology Development LLC | Japan | 5356597 | | 2012-521640 | Jun 3, 2010 | Issued |
| Empire Technology Development LLC | United States of America | | 9524194 | 13/677770 | Nov 15, 2012 | Issued |
| Empire Technology Development LLC | United States of America | | 8075980 | 12/465711 | May 14, 2009 | Issued |
| Empire Technology Development LLC | Japan | 5414510 | | 2009-290656 | Dec 22, 2009 | Issued |
| Empire Technology Development LLC | China | ZL201080021049.5 | | 201080021049.5 | May 13, 2010 | Issued |
| Empire Technology Development LLC | Germany | 112010001985 | | 112010001985.1 | May 13, 2010 | Issued |
| Empire Technology Development LLC | United States of America | | 8273425 | 12/465717 | May 14, 2009 | Issued |
| Empire Technology Development LLC | Japan | 5398906 | | 2012-511005 | May 13, 2010 | Issued |
| Empire Technology Development LLC | European Patent Office | | | 10775525.8 | May 13, 2010 | Published |
| Empire Technology Development LLC | United States of America | | 8676668 | 12/540324 | Aug 12, 2009 | Issued |

PATENT
REEL: 048373 FRAME: 0358
COBB_APPLE_022329
COBB_APPLE_022329

| Owner | Country | Patent No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9852435 | 14/199329 | Mar 6, 2014 | Issued |
| Empire Technology Development LLC | United States of America | | 15/852,586 | Dec 22, 2017 | Published |
| Empire Technology Development LLC | United States of America | 8297444 | 12/546516 | Aug 24, 2009 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1365259 | 10-2012-7006610 | Aug 23, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5323263 | 2012-525755 | Aug 23, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8173060 | 12/426097 | Apr 17, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8459976 | 13/432821 | Mar 28, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8343585 | 12/478661 | Jun 4, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8710153 | 13/685181 | Nov 26, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8370787 | 12/547382 | Aug 25, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8286120 | 12/541098 | Aug 13, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8555236 | 13/648274 | Oct 9, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 7898283 | 12/551209 | Aug 31, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8054098 | 12/984275 | Jan 4, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8176454 | 12/550119 | Aug 28, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8387071 | 12/550132 | Aug 28, 2009 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1340497 | 10-2012-7007920 | Aug 10, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5485397 | 2012-526816 | Aug 10, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5695171 | 2013-255634 | Dec 11, 2013 | Issued |
| Empire Technology Development LLC | European Patent Office | | 10812482.7 | Aug 10, 2010 | Published |
| Empire Technology Development LLC | United States of America | 8176448 | 12/479665 | Jun 5, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 9104435 | 12/423374 | Apr 14, 2009 | Issued |
| Empire Technology Development LLC | European Patent Office | 2241969 | 10154705.7 | Feb 25, 2010 | Issued |
| Empire Technology Development LLC | France | 2241969 | 602010053087.6 | Feb 25, 2010 | Issued |
| Empire Technology Development LLC | Germany | 2241969 | 10154705.7 | Feb 25, 2010 | Issued |
| Empire Technology Development LLC | United Kingdom | 2241969 | 10154705.7 | Feb 25, 2010 | Issued |
| Empire Technology Development LLC | United States of America | | 14/752,787 | Jun 26, 2015 | Published |
| Empire Technology Development LLC | United States of America | 8112649 | 12/405607 | Mar 17, 2009 | Issued |
| Empire Technology Development LLC | Japan | 5473647 | 2010-024990 | Feb 8, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8381112 | 12/481554 | Jun 9, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8401560 | 12/479565 | Jun 5, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 9125066 | 13/742944 | Jan 16, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9154964 | 13/742927 | Jan 16, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9759800 | 14/805870 | Jul 22, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 8369242 | 12/415518 | Mar 31, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8744485 | 13/728489 | Dec 27, 2012 | Issued |

PATENT
REEL: 048373 FRAME: 0359
COBB_APPLE_022330
COBB_APPLE_022330

| Assignee | Country | Patent No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 8712421 | 13/728674 | Dec 27, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8054762 | 12/415523 | Mar 31, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8443034 | 12/479584 | Jun 5, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8417754 | 12/463984 | May 11, 2009 | Issued |
| Empire Technology Development LLC | China | ZL201080020725.7 | 201080020725.7 | May 7, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1377869 | 10-2011-7029641 | May 7, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8620982 | 13/855421 | Apr 2, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 8788559 | 14/095252 | Dec 3, 2013 | Issued |
| Empire Technology Development LLC | European Patent Office | | 10775302.2 | May 7, 2010 | Published |
| Empire Technology Development LLC | United States of America | 8532642 | 12/415027 | Mar 31, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8744429 | 13/941853 | Jul 15, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9177311 | 14/293376 | Jun 2, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9986435 | 14/885515 | Oct 16, 2015 | Issued |
| Empire Technology Development LLC | United States of America | | 15/961,575 | Apr 24, 2018 | Published |
| Empire Technology Development LLC | United States of America | 8661443 | 12/426139 | Apr 17, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 9471376 | 14/171323 | Feb 3, 2014 | Issued |
| Empire Technology Development LLC | European Patent Office | | 10155668.6 | Mar 5, 2010 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 8260708 | 12/426141 | Apr 17, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 9177119 | 13/547194 | Jul 12, 2012 | Issued |
| Empire Technology Development LLC | European Patent Office | | 10156500.0 | Mar 15, 2010 | Published |
| Empire Technology Development LLC | United States of America | 8041992 | 12/463982 | May 11, 2009 | Issued |
| Empire Technology Development LLC | China | ZL201080025570.6 | 201080025570.6 | May 4, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1268888 | 10-2011-7029605 | May 4, 2010 | Issued |
| Empire Technology Development LLC | Germany | | 112010001965.7 | May 4, 2010 | Published |
| Empire Technology Development LLC | United States of America | 8255743 | 12/463979 | May 11, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8566638 | 13/584277 | Aug 13, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8111149 | 12/433696 | Apr 30, 2009 | Issued |
| Empire Technology Development LLC | China | ZL201080029795.9 | 201080029795.9 | Apr 29, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1268887 | 10-2011-7028379 | Apr 29, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5319839 | 2012-508738 | Apr 29, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8145943 | 12/463977 | May 11, 2009 | Issued |
| Empire Technology Development LLC | China | ZL201080028170.0 | 201080028170.0 | May 4, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1312551 | 10-2011-7029606 | May 4, 2010 | Issued |
| Empire Technology Development LLC | Germany | | 112010001971.1 | May 4, 2010 | Published |
| Empire Technology Development LLC | United States of America | 8667109 | 12/433700 | Apr 30, 2009 | Issued |
| Empire Technology Development LLC | China | ZL201080023939.X | 201080023939.X | Apr 29, 2010 | Issued |

PATENT
REEL: 048373 FRAME: 0360
COBB_APPLE_022331

| Owner | Country | Patent No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | Republic of Korea | 10-1271471 | 10-2011-7028380 | Apr 29, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5575879 | 2012-508739 | Apr 29, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9537709 | 14/192073 | Feb 27, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9825803 | 15/350721 | Nov 14, 2016 | Issued |
| Empire Technology Development LLC | United States of America | 10122570 | 15/817568 | Nov 20, 2017 | Issued |
| Empire Technology Development LLC | United States of America | | 16/180,193 | Nov 5, 2018 | Pending |
| Empire Technology Development LLC | United States of America | 8675538 | 12/433706 | Apr 30, 2009 | Issued |
| Empire Technology Development LLC | China | ZL201080025249.8 | 201080025249.8 | Apr 29, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1420783 | 10-2011-7028381 | Apr 29, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8850281 | 12/464384 | May 12, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 9547642 | 12/486446 | Jun 17, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 9032476 | 12/464387 | May 12, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8379856 | 12/486451 | Jun 17, 2009 | Issued |
| Empire Technology Development LLC | China | ZL201080026651.8 | 201080026651.8 | Jun 9, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1336004 | 10-2012-7001357 | Jun 9, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9275392 | 12/496992 | Jul 2, 2009 | Issued |
| Empire Technology Development LLC | United States of America | | 14/996,246 | Jan 15, 2016 | Published |
| Empire Technology Development LLC | United States of America | 8428254 | 12/415060 | Mar 31, 2009 | Issued |
| Empire Technology Development LLC | Japan | 5694325 | 2012-524713 | Jun 7, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1346211 | 10-2012-7006592 | Jun 7, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8706131 | 12/487054 | Jun 18, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8738949 | 12/551550 | Aug 31, 2009 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1372623 | 10-2012-7002125 | Jun 10, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9915994 | 14/281899 | May 20, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 8052784 | 12/434414 | May 1, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8068867 | 12/416160 | Apr 1, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8374091 | 12/411405 | Mar 26, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8705367 | 13/738948 | Jan 10, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | 15/707,572 | Sep 18, 2017 | Allowed |
| Empire Technology Development LLC | United States of America | 8064360 | 12/358258 | Jan 23, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8559329 | 13/275299 | Oct 17, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9148807 | 14/037403 | Sep 26, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9781031 | 14/855386 | Sep 16, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 8407011 | 12/534393 | Aug 3, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 9182321 | 13/771523 | Feb 20, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 8318528 | 12/506079 | Jul 20, 2009 | Issued |

COBB_APPLE_022332
COBB_APPLE_022332

PATENT
REEL: 048373 FRAME: 0361

| Owner | Country | Patent Number | Application Number | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9142699 | 13/654130 | Oct 17, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8195888 | 12/408075 | Mar 20, 2009 | Issued |
| Empire Technology Development LLC | China | ZL201010124320.X | 201010124320.X | Feb 26, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8719165 | 12/502132 | Jul 13, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8281034 | 12/502124 | Jul 13, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 9210216 | 13/598278 | Aug 29, 2012 | Issued |
| Empire Technology Development LLC | United States of America | | 15/428,804 | Feb 9, 2017 | Published |
| Empire Technology Development LLC | United States of America | 8856794 | 12/578321 | Oct 13, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8627300 | 12/578295 | Oct 13, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8635606 | 12/578336 | Oct 13, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8892931 | 12/582301 | Oct 20, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8559307 | 12/648124 | Dec 28, 2009 | Issued |
| Empire Technology Development LLC | Japan | 5226714 | 2010-052437 | Mar 10, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9191341 | 14/021940 | Sep 9, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 8244986 | 12/649659 | Dec 30, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8407426 | 13/410526 | Mar 2, 2012 | Issued |
| Empire Technology Development LLC | Japan | 5525064 | 2012-545934 | Sep 24, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5747099 | 2014-080607 | Apr 9, 2014 | Issued |
| Empire Technology Development LLC | Germany | | 112010005073.2 | Sep 24, 2010 | Published |
| Empire Technology Development LLC | United States of America | 8492339 | 12/605744 | Oct 26, 2009 | Issued |
| Empire Technology Development LLC | European Patent Office | | 10828749.1 | Oct 15, 2010 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 8093313 | 12/606771 | Oct 27, 2009 | Issued |
| Empire Technology Development LLC | United States of America | | 15/600,583 | May 19, 2017 | Published |
| Empire Technology Development LLC | United States of America | 9858393 | 12/997862 | Dec 13, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9013991 | 12/643868 | Dec 21, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8904114 | 12/624833 | Nov 24, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8549339 | 12/713220 | Feb 26, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5547820 | 2012-553946 | Feb 11, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180005030.6 | 201180005030.6 | Feb 11, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1426341 | 10-2012-7024888 | Feb 11, 2011 | Issued |
| Empire Technology Development LLC | Germany | | 112011100695.0 | Feb 11, 2011 | Marked for Impairing |
| Empire Technology Development LLC | Japan | 5559891 | 2012-542245 | Dec 8, 2010 | Issued |
| Empire Technology Development LLC | Germany | | 112010004717.0 | Dec 8, 2010 | Published |
| Empire Technology Development LLC | United States of America | 8667227 | 12/644658 | Dec 22, 2009 | Issued |
| Empire Technology Development LLC | Japan | 5550742 | 2012-545935 | Sep 24, 2010 | Issued |
| Empire Technology Development LLC | Germany | | 112010004972.6 | Sep 24, 2010 | Published |

PATENT
REEL: 048373 FRAME: 0362
COBB_APPLE_022333
COBB_APPLE_022333

| Owner | Country | Patent No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | | 9367462 12/648529 | Dec 29, 2009 | Issued |
| Empire Technology Development LLC | Japan | 5589091 | 2012-546192 | Dec 22, 2010 | Issued |
| Empire Technology Development LLC | Germany | | 112010005041.4 | Dec 22, 2010 | Published |
| Empire Technology Development LLC | United States of America | | 8874855 12/648092 | Dec 28, 2009 | Issued |
| Empire Technology Development LLC | United States of America | | 8392342 12/621424 | Nov 18, 2009 | Issued |
| Empire Technology Development LLC | United States of America | | 8886577 13/747309 | Jan 22, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | 8473438 12/996010 | Dec 2, 2010 | Issued |
| Empire Technology Development LLC | United States of America | | 8868476 13/923250 | Jun 20, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | 8458489 12/732012 | Mar 25, 2010 | Issued |
| Empire Technology Development LLC | United States of America | | 9020150 13/887361 | May 5, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | 8427346 12/996972 | Dec 8, 2010 | Issued |
| Empire Technology Development LLC | United States of America | | 8327358 12/635319 | Dec 10, 2009 | Issued |
| Empire Technology Development LLC | Japan | 5032606 | 2010-024988 | Feb 8, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1094675 | 10-2010-0017262 | Feb 25, 2010 | Issued |
| Empire Technology Development LLC | European Patent Office | 2333663 | 10152865.1 | Feb 8, 2010 | Issued |
| Empire Technology Development LLC | United Kingdom | 2333663 | 10152865.1 | Feb 8, 2010 | Issued |
| Empire Technology Development LLC | Germany | 2333663 | 602010019509.0 | Feb 8, 2010 | Issued |
| Empire Technology Development LLC | France | 2333663 | 10152865.1 | Feb 8, 2010 | Issued |
| Empire Technology Development LLC | United States of America | | 8751854 12/642871 | Dec 21, 2009 | Issued |
| Empire Technology Development LLC | United States of America | | 9519305 14/294146 | Jun 3, 2014 | Issued |
| Empire Technology Development LLC | United States of America | | 9292893 12/635147 | Dec 10, 2009 | Issued |
| Empire Technology Development LLC | United States of America | | 15/049,585 | Feb 22, 2016 | Published |
| Empire Technology Development LLC | United States of America | | 8234431 12/578270 | Oct 13, 2009 | Issued |
| Empire Technology Development LLC | European Patent Office | 2488953 | 10823917.9 | Oct 12, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5492305 | 2012-534273 | Oct 12, 2010 | Issued |
| Empire Technology Development LLC | United Kingdom | 2488953 | 10823917.9 | Oct 12, 2010 | Issued |
| Empire Technology Development LLC | Germany | 2488953 | 602010038518.3 | Oct 12, 2010 | Issued |
| Empire Technology Development LLC | France | 2488953 | 10823917.9 | Oct 12, 2010 | Issued |
| Empire Technology Development LLC | European Patent Office | | 10816031.8 | Sep 8, 2010 | Published |
| Empire Technology Development LLC | United States of America | | 8473818 12/577378 | Oct 12, 2009 | Issued |
| Empire Technology Development LLC | Japan | 5442129 | 2012-534183 | May 28, 2010 | Issued |
| Empire Technology Development LLC | Germany | | 112010004006.0 | May 28, 2010 | Published |
| Empire Technology Development LLC | United States of America | | 9262589 13/519309 | Jun 26, 2012 | Issued |
| Empire Technology Development LLC | United States of America | | 14/987,077 | Jan 4, 2016 | Published |
| Empire Technology Development LLC | United States of America | | 9513329 13/702267 | Dec 5, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201080067611.8 | 201080067611.8 | Jul 30, 2010 | Issued |

COBB_APPLE_022334
COBB_APPLE_022334

PATENT
REEL: 048373 FRAME: 0363

| | | | | | |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | | 9053029 | 13/702547 | Dec 6, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1629879 | | 10-2014-7025145 | Feb 6, 2012 Issued |
| Empire Technology Development LLC | United States of America | | 8365131 | 12/685114 | Jan 11, 2010 Issued |
| Empire Technology Development LLC | United States of America | | 8656338 | 13/751811 | Jan 28, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 8434674 | 13/058831 | Feb 11, 2011 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1399248 | | 10-2012-7028937 | Jul 29, 2010 Issued |
| Empire Technology Development LLC | Japan | 5635689 | | 2013-516559 | Jul 29, 2010 Issued |
| Empire Technology Development LLC | United States of America | | 8048288 | 12/625962 | Nov 25, 2009 Issued |
| Empire Technology Development LLC | Japan | 5145484 | | 2012-539088 | Nov 24, 2010 Issued |
| Empire Technology Development LLC | China | ZL201080052414.9 | | 201080052414.9 | Nov 24, 2010 Issued |
| Empire Technology Development LLC | European Patent Office | | | 10833941.7 | Nov 24, 2010 Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 8163159 | 12/626017 | Nov 25, 2009 Issued |
| Empire Technology Development LLC | United States of America | | 8371128 | 12/620477 | Nov 17, 2009 Issued |
| Empire Technology Development LLC | United States of America | | 8441775 | 12/638224 | Dec 15, 2009 Issued |
| Empire Technology Development LLC | China | ZL201080056767.6 | | 201080056767.6 | Dec 14, 2010 Issued |
| Empire Technology Development LLC | United States of America | | 8417340 | 12/577909 | Oct 13, 2009 Issued |
| Empire Technology Development LLC | United States of America | | 9002456 | 13/785861 | Mar 5, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 8802792 | 13/145291 | Jul 19, 2011 Issued |
| Empire Technology Development LLC | United States of America | | 8818711 | 12/642355 | Dec 18, 2009 Issued |
| Empire Technology Development LLC | China | ZL201080051349.8 | | 201080051349.8 | May 28, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1452602 | | 10-2012-7010763 | May 28, 2010 Issued |
| Empire Technology Development LLC | Japan | 5496359 | | 2012-543089 | May 28, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1562485 | | 10-2014-7005271 | Feb 27, 2014 Issued |
| Empire Technology Development LLC | Brazil | | | BR112012014599.1 | May 28, 2010 Pending |
| Empire Technology Development LLC | United States of America | | 9424583 | 12/579718 | Oct 15, 2009 Issued |
| Empire Technology Development LLC | Japan | 5147871 | | 2010-005836 | Jan 14, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1097215 | | 10-2010-0003456 | Jan 14, 2010 Issued |
| Empire Technology Development LLC | United States of America | | 9682156 | 12/580940 | Oct 16, 2009 Issued |
| Empire Technology Development LLC | United States of America | | 8580337 | 12/618670 | Nov 13, 2009 Issued |
| Empire Technology Development LLC | China | ZL201080058899.2 | | 201080058899.2 | Oct 13, 2010 Issued |
| Empire Technology Development LLC | Japan | 5793503 | | 2012-538828 | Oct 13, 2010 Issued |
| Empire Technology Development LLC | European Patent Office | 2499204 | | 10830395.9 | Oct 13, 2010 Issued |
| Empire Technology Development LLC | United States of America | | 9481160 | 14/047544 | Oct 7, 2013 Issued |
| Empire Technology Development LLC | France | 2499204 | | 10830395.9 | Oct 13, 2010 Issued |
| Empire Technology Development LLC | United Kingdom | 2499204 | | 10830395.9 | Oct 13, 2010 Issued |
| Empire Technology Development LLC | Germany | 2499204 | | 602010046948.4 | Oct 13, 2010 Issued |

PATENT
REEL: 048373 FRAME: 0364
COBB_APPLE_022335
COBB_APPLE_022335

| | | | | | |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | | 9001252 | 12/611083 | Nov 2, 2009 Issued |
| Empire Technology Development LLC | United States of America | | | 14/644,957 | Mar 11, 2015 Published |
| Empire Technology Development LLC | United States of America | | 8214344 | 12/724660 | Mar 16, 2010 Issued |
| Empire Technology Development LLC | China | ZL201180004870.0 | | 201180004870.0 | Mar 7, 2011 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1356310 | | 10-2012-7013481 | Mar 7, 2011 Issued |
| Empire Technology Development LLC | Japan | 5426779 | | 2012-546268 | Mar 7, 2011 Issued |
| Empire Technology Development LLC | United States of America | | 8495051 | 13/479676 | May 24, 2012 Issued |
| Empire Technology Development LLC | United States of America | | 9201970 | 13/919705 | Jun 17, 2013 Issued |
| Empire Technology Development LLC | United States of America | | | 14/851,226 | Sep 11, 2015 Published |
| Empire Technology Development LLC | China | | | 201610082319.2 | Mar 7, 2011 Published |
| Empire Technology Development LLC | United States of America | | 8695353 | 12/641153 | Dec 17, 2009 Issued |
| Empire Technology Development LLC | China | ZL201080060880.1 | | 201080060880.1 | Dec 6, 2010 Issued |
| Empire Technology Development LLC | United States of America | | 8855751 | 12/714011 | Feb 26, 2010 Issued |
| Empire Technology Development LLC | United States of America | | 8700663 | 12/536411 | Aug 5, 2009 Issued |
| Empire Technology Development LLC | United States of America | | 8317901 | 12/714078 | Feb 26, 2010 Issued |
| Empire Technology Development LLC | China | ZL201080064573.0 | | 201080064573.0 | Aug 25, 2010 Issued |
| Empire Technology Development LLC | Japan | 5671068 | | 2012-553869 | Aug 25, 2010 Issued |
| Empire Technology Development LLC | European Patent Office | | | 10846780.4 | Aug 25, 2010 Published |
| Empire Technology Development LLC | United States of America | | 8611069 | 12/999250 | Dec 15, 2010 Issued |
| Empire Technology Development LLC | China | ZL201080066798.X | | 201080066798.X | May 18, 2010 Issued |
| Empire Technology Development LLC | Japan | 5683688 | | 2013-510064 | May 18, 2010 Issued |
| Empire Technology Development LLC | United States of America | | 9123477 | 14/073449 | Nov 6, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 8304947 | 12/997503 | Dec 10, 2010 Issued |
| Empire Technology Development LLC | China | ZL201080067598.6 | | 201080067598.6 | Jun 21, 2010 Issued |
| Empire Technology Development LLC | United States of America | | 8437965 | 12/715373 | Mar 1, 2010 Issued |
| Empire Technology Development LLC | China | ZL201080063438.4 | | 201080063438.4 | Oct 22, 2010 Issued |
| Empire Technology Development LLC | Japan | 5653459 | | 2012-554985 | Oct 22, 2010 Issued |
| Empire Technology Development LLC | European Patent Office | | | 10847153.3 | Oct 22, 2010 Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 8610771 | 12/719797 | Mar 8, 2010 Issued |
| Empire Technology Development LLC | China | ZL201180005006.2 | | 201180005006.2 | Feb 25, 2011 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1476513 | | 10-2012-7014570 | Feb 25, 2011 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1445996 | | 10-2013-7022640 | Aug 27, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 9390503 | 14/094623 | Dec 2, 2013 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1677813 | | 10-2014-7002052 | Jan 24, 2014 Issued |
| Empire Technology Development LLC | United States of America | | 8386403 | 12/716084 | Mar 2, 2010 Issued |
| Empire Technology Development LLC | Japan | 5670484 | | 2012-555014 | Jan 31, 2011 Issued |

COBB_APPLE_022336
COBB_APPLE_022336

PATENT
REEL: 048373 FRAME: 0365

| | | | | | |
|---|---|---|---|---|---|
| Empire Technology Development LLC | Republic of Korea | 10-1387973 | 10-2012-7025390 | Jan 31, 2011 | Issued |
| Empire Technology Development LLC | Germany | | 112011100757.4 | Jan 31, 2011 | Published |
| Empire Technology Development LLC | United States of America | 8238514 | 12/640705 | Dec 17, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8866845 | 12/720858 | Mar 10, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201180004985.X | 201180004985.X | Feb 25, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1453630 | 10-2012-7013372 | Feb 25, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5520387 | 2012-543348 | Feb 25, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8442502 | 12/715868 | Mar 2, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201180004879.1 | 201180004879.1 | Feb 16, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1491582 | 10-2012-7014417 | Feb 16, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5566472 | 2012-544965 | Feb 16, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1687460 | 10-2014-7005474 | Feb 28, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 8400471 | 12/719086 | Mar 8, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8416263 | 12/719100 | Mar 8, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201180004866.4 | 201180004866.4 | Feb 16, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1355286 | 10-2012-7013366 | Feb 16, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5346128 | 2012-548243 | Feb 16, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8797356 | 13/787046 | Mar 6, 2013 | Issued |
| Empire Technology Development LLC | China | ZL201410305571.6 | 201410305571.6 | Feb 16, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8821702 | 13/382498 | Jan 5, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9606612 | 13/148167 | Aug 5, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201080066831.9 | 201080066831.9 | Jul 20, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1431366 | 10-2012-7028682 | Jul 20, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5512884 | 2013-513146 | Jul 20, 2010 | Issued |
| Empire Technology Development LLC | United States of America | | 15/469,687 | Mar 27, 2017 | Published |
| Empire Technology Development LLC | United States of America | 8375161 | 12/717034 | Mar 3, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 10114008 | 15/112660 | Jul 19, 2016 | Issued |
| Empire Technology Development LLC | United States of America | | 16/137,725 | Sep 21, 2018 | Pending |
| Empire Technology Development LLC | United States of America | 8591413 | 12/714060 | Feb 26, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8404199 | 12/999963 | Dec 17, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201080067265.3 | 201080067265.3 | Jun 9, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5674927 | 2013-514142 | Jun 9, 2010 | Issued |
| Empire Technology Development LLC | United States of America | | 12/999,100 | Dec 15, 2010 | Published |
| Empire Technology Development LLC | European Patent Office | | 10853003.1 | Jun 9, 2010 | Published |
| Empire Technology Development LLC | United States of America | 8262880 | 12/720221 | Mar 9, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201180009199.9 | 201180009199.9 | Feb 18, 2011 | Issued |

PATENT
REEL: 048373 FRAME: 0366
COBB_APPLE_022337

| | | | | |
|---|---|---|---|---|
| Empire Technology Development LLC | Japan | 5607764 | 2012-555059 | Feb 18, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8425748 | 13/572377 | Aug 10, 2012 Issued |
| Empire Technology Development LLC | European Patent Office | | 11753779.5 | Feb 18, 2011 Published |
| Empire Technology Development LLC | United States of America | 8614663 | 12/724023 | Mar 15, 2010 Issued |
| Empire Technology Development LLC | China | ZL201180005091.2 | 201180005091.2 | Feb 7, 2011 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1431351 | 10-2012-7013373 | Feb 7, 2011 Issued |
| Empire Technology Development LLC | Japan | 5421466 | 2012-547344 | Feb 7, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9096783 | 13/058829 | Feb 11, 2011 Issued |
| Empire Technology Development LLC | China | ZL201080069072.1 | 201080069072.1 | Sep 14, 2010 Issued |
| Empire Technology Development LLC | European Patent Office | 2616519 | 10857374.2 | Sep 14, 2010 Issued |
| Empire Technology Development LLC | United Kingdom | 2616519 | 10857374.2 | Sep 14, 2010 Issued |
| Empire Technology Development LLC | Germany | 2616519 | 602010047869.6 | Sep 14, 2010 Issued |
| Empire Technology Development LLC | France | 2616519 | 10857374.2 | Sep 14, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8948016 | 12/999835 | Dec 17, 2010 Issued |
| Empire Technology Development LLC | China | ZL 201080068518.9 | 201080068518.9 | Aug 6, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1420784 | 10-2013-7005822 | Aug 6, 2010 Issued |
| Empire Technology Development LLC | Japan | 5518262 | 2013-523135 | Aug 6, 2010 Issued |
| Empire Technology Development LLC | European Patent Office | | 10855710.9 | Aug 6, 2010 Published |
| Empire Technology Development LLC | United States of America | 8551257 | 13/002263 | Dec 30, 2010 Issued |
| Empire Technology Development LLC | China | ZL201080068495.1 | 201080068495.1 | Aug 6, 2010 Issued |
| Empire Technology Development LLC | Japan | 5579324 | 2013-523137 | Aug 6, 2010 Issued |
| Empire Technology Development LLC | United States of America | 9238787 | 13/974972 | Aug 23, 2013 Issued |
| Empire Technology Development LLC | United States of America | 8259437 | 12/719651 | Mar 8, 2010 Issued |
| Empire Technology Development LLC | China | ZL201180004927.7 | 201180004927.7 | Mar 7, 2011 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1467068 | 10-2012-7014466 | Mar 7, 2011 Issued |
| Empire Technology Development LLC | Japan | 5465789 | 2012-543349 | Mar 7, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8826771 | 12/881727 | Sep 14, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8561454 | 13/202356 | Aug 19, 2011 Issued |
| Empire Technology Development LLC | China | ZL201080069829.7 | 201080069829.7 | Oct 28, 2010 Issued |
| Empire Technology Development LLC | Japan | 5669950 | 2013-534886 | Oct 28, 2010 Issued |
| Empire Technology Development LLC | European Patent Office | | 10859075.3 | Oct 28, 2010 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 8567232 | 12/997859 | Dec 13, 2010 Issued |
| Empire Technology Development LLC | China | ZL201080067920.5 | 201080067920.5 | Jul 9, 2010 Issued |
| Empire Technology Development LLC | Japan | 5469780 | 2013-518364 | Jul 9, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8192630 | 13/121175 | Mar 25, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8834722 | 13/466868 | May 8, 2012 Issued |

| Owner | Country | Patent No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 8368271 | 12/637780 | Dec 15, 2009 | Issued |
| Empire Technology Development LLC | China | ZL201080056762.3 | 201080056762.3 | Oct 28, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8874849 | 13/498071 | Mar 23, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201080066116.5 | 201080066116.5 | Apr 21, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5597306 | 2013-504876 | Apr 21, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1414035 | 10-2012-7030081 | Apr 21, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8152862 | 13/002272 | Dec 30, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8192507 | 13/413490 | Mar 6, 2012 | Issued |
| Empire Technology Development LLC | Japan | 5763766 | 2013-523138 | Aug 6, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201080068472.0 | 201080068472.0 | Aug 6, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8734628 | 12/720755 | Mar 10, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201180009561.2 | 201180009561.2 | Feb 17, 2011 | Issued |
| Empire Technology Development LLC | European Patent Office | 2545371 | 11753774.6 | Feb 17, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9366648 | 14/253451 | Apr 15, 2014 | Issued |
| Empire Technology Development LLC | France | 2545371 | 11753774.6 | Feb 17, 2011 | Issued |
| Empire Technology Development LLC | Germany | 2545371 | 602011052566.2 | Feb 17, 2011 | Issued |
| Empire Technology Development LLC | United Kingdom | 2545371 | 11753774.6 | Feb 17, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8871512 | 13/384174 | Jan 13, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9428532 | 14/497574 | Sep 26, 2014 | Issued |
| Empire Technology Development LLC | China | ZL201080069433.2 | 201080069433.2 | Aug 6, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9388379 | 13/202565 | Aug 19, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9534800 | 13/126448 | Apr 27, 2011 | Issued |
| Empire Technology Development LLC | European Patent Office | | 10856525.0 | Aug 27, 2010 | Published |
| Empire Technology Development LLC | United States of America | 8366874 | 13/131111 | May 25, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8807189 | 13/729508 | Dec 28, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201080068441.5 | 201080068441.5 | Aug 9, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8572831 | 12/995440 | Nov 30, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5629822 | 2013-514139 | Jun 7, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9266201 | 14/043836 | Oct 1, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 10009824 | 12/993167 | Nov 17, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201080069448.9 | 201080069448.9 | Sep 1, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5746349 | 2013-527049 | Sep 1, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1717110 | 10-2013-7008345 | Sep 1, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1605354 | 10-2015-7020389 | Jul 27, 2015 | Issued |
| Empire Technology Development LLC | European Patent Office | | 10856808.0 | Sep 1, 2010 | Published |
| Empire Technology Development LLC | United States of America | | 15/991,896 | May 29, 2018 | Published |

PATENT
REEL: 048373 FRAME: 0367
COBB_APPLE_022338
COBB_APPLE_022338

PATENT
REEL: 048373 FRAME: 0368
COBB_APPLE_022339
COBB_APPLE_022339

| Empire Technology Development LLC | United States of America | 8680992 | 13/260120 | Sep 23, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9454777 | 14/208175 | Mar 13, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 8769967 | 12/999182 | Dec 15, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9200271 | 13/202816 | Aug 23, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9717420 | 13/128627 | May 10, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8660000 | 12/999269 | Dec 15, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8422792 | 13/003717 | Jan 11, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8734924 | 12/999978 | Dec 17, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8447853 | 12/999784 | Dec 17, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201080062384.X | 201080062384.X | Jun 4, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1394747 | 10-2012-7017475 | Jun 4, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5658768 | 2012-554977 | Jun 4, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1486938 | 10-2013-7010955 | Sep 29, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201080069358.X | 201080069358.X | Sep 29, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8911988 | 13/202559 | Aug 19, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8439982 | 13/125006 | Apr 19, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201080068194.9 | 201080068194.9 | Aug 27, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5719024 | 2013-524829 | Aug 27, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8475665 | 13/059131 | Feb 15, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201080067917.3 | 201080067917.3 | Jul 15, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5697280 | 2013-519639 | Jul 15, 2010 | Issued |
| Empire Technology Development LLC | European Patent Office | | 10854828.0 | Jul 15, 2010 | Published |
| Empire Technology Development LLC | United States of America | 8598266 | 13/322082 | Nov 22, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180064313.8 | 201180064313.8 | Mar 25, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8760177 | 12/999461 | Dec 16, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9612169 | 14/303326 | Jun 12, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9508913 | 12/999684 | Dec 17, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201080067513.4 | 201080067513.4 | Jun 18, 2010 | Issued |
| Empire Technology Development LLC | European Patent Office | | 10853373.8 | Jun 18, 2010 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 8993338 | 13/126085 | Apr 26, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201080068821.9 | 201080068821.9 | Aug 27, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5580481 | 2013-525878 | Aug 27, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9835605 | 14/657902 | Mar 13, 2015 | Issued |
| Empire Technology Development LLC | European Patent Office | | 10856524.3 | Aug 27, 2010 | Published |
| Empire Technology Development LLC | United States of America | 8530241 | 13/063721 | Mar 11, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201080068828.0 | 201080068828.0 | Aug 27, 2010 | Issued |

COBB_APPLE_022340
COBB_APPLE_022340
PATENT
REEL: 048373 FRAME: 0369

| Owner | Country | Patent No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | Japan | 5709998 | 2013-525877 | Aug 27, 2010 | Issued |
| Empire Technology Development LLC | European Patent Office | | 10856523.5 | Aug 27, 2010 | Published |
| Empire Technology Development LLC | United States of America | 8639934 | 12/999770 | Dec 17, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8951682 | 12/999933 | Dec 17, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8153575 | 13/202933 | Aug 23, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9640846 | 12/999301 | Dec 15, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8643625 | 13/142093 | Jun 24, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201080062378.4 | 201080062378.4 | Jun 10, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1365313 | 10-2012-7017476 | Jun 10, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5725672 | 2012-554978 | Jun 10, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8830957 | 12/999513 | Dec 16, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5281201 | 2012-533185 | Sep 7, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201080069017.2 | 201080069017.2 | Sep 7, 2010 | Issued |
| Empire Technology Development LLC | European Patent Office | 2614673 | 10857066.4 | Sep 7, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1578140 | 10-2013-7008888 | Sep 7, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9220043 | 14/472975 | Aug 29, 2014 | Issued |
| Empire Technology Development LLC | Germany | 2614673 | 602010049113.7 | Sep 7, 2010 | Issued |
| Empire Technology Development LLC | France | 2614673 | 10857066.4 | Sep 7, 2010 | Issued |
| Empire Technology Development LLC | United Kingdom | 2614673 | 10857066.4 | Sep 7, 2010 | Issued |
| Empire Technology Development LLC | European Patent Office | | 18155345.4 | Sep 7, 2010 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 8932533 | 12/999594 | Dec 16, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201080069374.9 | 201080069374.9 | Oct 1, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5669947 | 2013-531554 | Oct 1, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8889403 | 13/394471 | Mar 6, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9034640 | 13/322393 | Nov 23, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8246698 | 13/126132 | Apr 26, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8298298 | 13/546333 | Jul 11, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8617750 | 12/999694 | Dec 17, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8802303 | 14/055445 | Oct 16, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9102914 | 13/257949 | Sep 20, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8423867 | 13/059808 | Feb 18, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201080069822.5 | 201080069822.5 | Oct 29, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5468184 | 2013-536575 | Oct 29, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1326011 | 10-2013-7013756 | Oct 29, 2010 | Issued |
| Empire Technology Development LLC | European Patent Office | | 10859090.2 | Oct 29, 2010 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9204362 | 13/816178 | Feb 8, 2013 | Issued |

PATENT
REEL: 048373 FRAME: 0370
COBB_APPLE_022341
COBB_APPLE_022341

| Owner | Country | Patent No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 8790926 | 13/260021 | Sep 23, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8589933 | 13/129099 | May 12, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201080067726.7 | 201080067726.7 | Oct 19, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1467072 | 10-2012-7032497 | Oct 19, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9342305 | 14/035177 | Sep 24, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9634881 | 13/264223 | Oct 13, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1577878 | 10-2013-7012826 | Feb 3, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8254250 | 12/895666 | Sep 30, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201180024226.X | 201180024226.X | Jan 28, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1420728 | 10-2012-7030630 | Jan 28, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5512899 | 2013-525901 | Jan 28, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8954103 | 13/059744 | Feb 18, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201080070461.6 | 201080070461.6 | Oct 1, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5648130 | 2013-531555 | Oct 1, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1458570 | 10-2013-7011170 | Oct 1, 2010 | Issued |
| Empire Technology Development LLC | European Patent Office | | 10858011.9 | Oct 1, 2010 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 8856301 | 12/999561 | Dec 16, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8577330 | 13/124745 | Apr 18, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8862273 | 13/056026 | Jan 26, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201080066807.5 | 201080066807.5 | Jul 29, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1527269 | 10-2012-7032840 | Jul 29, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9115976 | 14/001938 | Aug 28, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 8868688 | 13/144629 | Jul 14, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5604517 | 2012-525581 | Jul 20, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1482818 | 10-2011-7022367 | Jul 20, 2010 | Issued |
| Empire Technology Development LLC | Brazil | | 11 2013 001426 1 | Jul 20, 2010 | Pending |
| Empire Technology Development LLC | European Patent Office | | 10855092.2 | Jul 20, 2010 | Published |
| Empire Technology Development LLC | United States of America | 8661537 | 13/054055 | Jan 13, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5254497 | 2012-525583 | Jul 21, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1463678 | 10-2012-7032839 | Jul 21, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8881275 | 14/084413 | Nov 19, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 8492753 | 13/129371 | May 13, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201080069270.8 | 201080069270.8 | Sep 28, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5762545 | 2013-530126 | Sep 28, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8512669 | 13/129557 | May 16, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8840722 | 13/946961 | Jul 19, 2013 | Issued |

PATENT
REEL: 048373 FRAME: 0371
COBB_APPLE_022342
COBB_APPLE_022342

| | | | | | |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | | 9120676 | 13/641908 | Oct 18, 2012 Issued |
| Empire Technology Development LLC | United States of America | | 9695048 | 14/820184 | Aug 6, 2015 Issued |
| Empire Technology Development LLC | United States of America | | 9409131 | 13/378976 | Dec 16, 2011 Issued |
| Empire Technology Development LLC | China | ZL201180071640.6 | | 201180071640.6 | Jun 13, 2011 Issued |
| Empire Technology Development LLC | Japan | 5795686 | | 2014-515791 | Jun 13, 2011 Issued |
| Empire Technology Development LLC | United States of America | | 9738984 | 13/383802 | Jan 12, 2012 Issued |
| Empire Technology Development LLC | United States of America | | 8691335 | 13/517458 | Jun 20, 2012 Issued |
| Empire Technology Development LLC | United States of America | | 9359671 | 14/176833 | Feb 10, 2014 Issued |
| Empire Technology Development LLC | United States of America | | 9517438 | 13/383955 | Jan 13, 2012 Issued |
| Empire Technology Development LLC | United States of America | | 8679290 | 13/002080 | Dec 30, 2010 Issued |
| Empire Technology Development LLC | China | ZL201080069797.0 | | 201080069797.0 | Oct 28, 2010 Issued |
| Empire Technology Development LLC | United States of America | | 9573312 | 14/176362 | Feb 10, 2014 Issued |
| Empire Technology Development LLC | United States of America | | 8838470 | 13/143282 | Jul 6, 2011 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1419155 | | 10-2012-7017121 | Jun 14, 2010 Issued |
| Empire Technology Development LLC | Japan | 5513674 | | 2013-502552 | Jun 14, 2010 Issued |
| Empire Technology Development LLC | United States of America | | 8680458 | 13/002043 | Dec 29, 2010 Issued |
| Empire Technology Development LLC | United States of America | | 8933390 | 14/169145 | Jan 30, 2014 Issued |
| Empire Technology Development LLC | United States of America | | 8712203 | 13/148166 | Aug 5, 2011 Issued |
| Empire Technology Development LLC | China | ZL201080069982.X | | 201080069982.X | Nov 3, 2010 Issued |
| Empire Technology Development LLC | Japan | 5599516 | | 2013-535518 | Nov 3, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1521160 | | 10-2013-7014227 | Nov 3, 2010 Issued |
| Empire Technology Development LLC | United States of America | | | 14/124,585 | Dec 6, 2013 Allowed |
| Empire Technology Development LLC | United States of America | | 8425867 | 13/501036 | Apr 9, 2012 Issued |
| Empire Technology Development LLC | China | ZL201180072327.4 | | 201180072327.4 | Aug 15, 2011 Issued |
| Empire Technology Development LLC | Japan | 5993007 | | 2014-523899 | Aug 15, 2011 Issued |
| Empire Technology Development LLC | European Patent Office | | | 10857987.1 | Sep 30, 2010 Allowed |
| Empire Technology Development LLC | United States of America | | 8965598 | 13/054882 | Jan 19, 2011 Issued |
| Empire Technology Development LLC | United States of America | | 9352833 | 14/574329 | Dec 17, 2014 Issued |
| Empire Technology Development LLC | United States of America | | 8709166 | 13/126115 | Apr 26, 2011 Issued |
| Empire Technology Development LLC | United States of America | | 8512936 | 12/999141 | Dec 15, 2010 Issued |
| Empire Technology Development LLC | China | ZL201080069331.0 | | 201080069331.0 | Sep 29, 2010 Issued |
| Empire Technology Development LLC | United States of America | | 8773636 | 13/950923 | Jul 25, 2013 Issued |
| Empire Technology Development LLC | China | ZL201280075976.4 | | 201280075976.4 | Jul 24, 2012 Issued |
| Empire Technology Development LLC | United States of America | | 8943380 | 13/500881 | Apr 6, 2012 Issued |
| Empire Technology Development LLC | United States of America | | 8580479 | 13/123816 | Apr 12, 2011 Issued |
| Empire Technology Development LLC | United States of America | | 9599895 | 14/048682 | Oct 8, 2013 Issued |

PATENT
REEL: 048373 FRAME: 0372
COBB_APPLE_022343
COBB_APPLE_022343

| Empire Technology Development LLC | United States of America | | 8227561 13/318098 | Oct 28, 2011 Issued |
|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | | 8329846 13/531940 | Jun 25, 2012 Issued |
| Empire Technology Development LLC | United States of America | | 9336146 13/319159 | Nov 7, 2011 Issued |
| Empire Technology Development LLC | Japan | 5603507 | 2013-544447 | Dec 29, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1497516 | 10-2013-7017646 | Dec 29, 2010 Issued |
| Empire Technology Development LLC | United States of America | | 9760486 15/080605 | Mar 25, 2016 Issued |
| Empire Technology Development LLC | United States of America | | 9022688 13/129531 | May 16, 2011 Issued |
| Empire Technology Development LLC | China | ZL201080070221.6 | 201080070221.6 | Dec 1, 2010 Issued |
| Empire Technology Development LLC | United States of America | | 14/172,753 | Feb 4, 2014 Allowed |
| Empire Technology Development LLC | United States of America | | 8688492 13/501042 | Apr 9, 2012 Issued |
| Empire Technology Development LLC | United States of America | | 8635817 13/260157 | Sep 23, 2011 Issued |
| Empire Technology Development LLC | United States of America | | 15/587,382 | May 4, 2017 Published |
| Empire Technology Development LLC | United States of America | | 8809064 13/318398 | Nov 1, 2011 Issued |
| Empire Technology Development LLC | United States of America | | 8832414 13/387210 | Jan 26, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1531155 | 10-2013-7019466 | Mar 24, 2011 Issued |
| Empire Technology Development LLC | United States of America | | 9308294 13/499392 | Mar 30, 2012 Issued |
| Empire Technology Development LLC | United States of America | | 14/583,533 | Dec 26, 2014 Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 8946352 13/128207 | May 6, 2011 Issued |
| Empire Technology Development LLC | United States of America | | 9486746 14/065290 | Oct 28, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 9298509 13/058303 | Feb 9, 2011 Issued |
| Empire Technology Development LLC | China | ZL201080067482.2 | 201080067482.2 | Oct 5, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1482832 | 10-2012-7032267 | Oct 5, 2010 Issued |
| Empire Technology Development LLC | United States of America | | 8683493 13/122189 | Apr 1, 2011 Issued |
| Empire Technology Development LLC | China | ZL201080069564.0 | 201080069564.0 | Nov 15, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1431398 | 10-2013-7002860 | Nov 15, 2010 Issued |
| Empire Technology Development LLC | United States of America | | 8855030 13/121964 | Mar 31, 2011 Issued |
| Empire Technology Development LLC | China | ZL201080070387.8 | 201080070387.8 | Dec 1, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1487013 | 10-2013-7006051 | Dec 1, 2010 Issued |
| Empire Technology Development LLC | United States of America | | 9398516 14/506220 | Oct 3, 2014 Issued |
| Empire Technology Development LLC | United States of America | | 9936375 15/156635 | May 17, 2016 Issued |
| Empire Technology Development LLC | United States of America | | 8288455 13/391580 | Feb 21, 2012 Issued |
| Empire Technology Development LLC | United States of America | | 8785523 13/604781 | Sep 6, 2012 Issued |
| Empire Technology Development LLC | China | ZL201180074597.9 | 201180074597.9 | Dec 6, 2011 Issued |
| Empire Technology Development LLC | United States of America | | 8385389 13/057082 | Feb 1, 2011 Issued |
| Empire Technology Development LLC | European Patent Office | 2636155 | 10859364.1 | Nov 3, 2010 Issued |
| Empire Technology Development LLC | Japan | 5497968 | 2013-537645 | Nov 3, 2010 Issued |

COBB_APPLE_022344
COBB_APPLE_022344

PATENT
REEL: 048373 FRAME: 0373

| | | | | | |
|---|---|---|---|---|---|
| Empire Technology Development LLC | Republic of Korea | 10-1371434 | 10-2013-7014257 | Nov 3, 2010 | Issued |
| Empire Technology Development LLC | United Kingdom | 2636155 | 10859364.1 | Nov 3, 2010 | Issued |
| Empire Technology Development LLC | Germany | 2636155 | 602010039618.5 | Nov 3, 2010 | Issued |
| Empire Technology Development LLC | France | 2636155 | 10859364.1 | Nov 3, 2010 | Issued |
| Empire Technology Development LLC | Austria | 2636155 | 10859364.1 | Nov 3, 2010 | Issued |
| Empire Technology Development LLC | China | | 201610842777.1 | Nov 3, 2010 | Published |
| Empire Technology Development LLC | United States of America | 8671347 | 13/499402 | Mar 30, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1359410 | 10-2013-7018470 | Jan 7, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5507771 | 2013-547450 | Jan 7, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180064377.8 | 201180064377.8 | Jan 7, 2011 | Issued |
| Empire Technology Development LLC | European Patent Office | 2661917 | 11855022.7 | Jan 7, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9547408 | 14/069073 | Oct 31, 2013 | Issued |
| Empire Technology Development LLC | Germany | 2661917 | 602011030856.4 | Jan 7, 2011 | Issued |
| Empire Technology Development LLC | United Kingdom | 2661917 | EP11855022.7 | Jan 7, 2011 | Issued |
| Empire Technology Development LLC | France | 2661917 | EP11855022.7 | Jan 7, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9736561 | 14/054851 | Oct 16, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 8887073 | 13/059826 | Feb 18, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201080070058.3 | 201080070058.3 | Dec 1, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1532846 | 10-2013-7006117 | Dec 1, 2010 | Issued |
| Empire Technology Development LLC | Germany | | 112010006047.9 | Dec 1, 2010 | Published |
| Empire Technology Development LLC | United States of America | 8532340 | 13/061677 | Mar 1, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201080066827.2 | 201080066827.2 | Sep 30, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1396370 | 10-2012-7029384 | Sep 30, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5592014 | 2013-524831 | Sep 30, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8989395 | 13/127798 | May 5, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201080070076.1 | 201080070076.1 | Dec 7, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5750167 | 2013-541970 | Dec 7, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1521478 | 10-2013-7017789 | Dec 7, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9218820 | 14/632457 | Feb 26, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 8603216 | 13/388142 | Jan 31, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201180068989.4 | 201180068989.4 | Apr 18, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9611521 | 14/074329 | Nov 7, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9289781 | 13/144869 | Jul 15, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180064972.1 | 201180064972.1 | Mar 18, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8897244 | 13/580648 | Aug 22, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201080070178.3 | 201080070178.3 | Dec 28, 2010 | Issued |

COBB_APPLE_022345

PATENT
REEL: 048373 FRAME: 0374

| | | | | | |
|---|---|---|---|---|---|
| Empire Technology Development LLC | Japan | 5666721 | 2013-546099 | Dec 28, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1457604 | 10-2013-7018192 | Dec 28, 2010 | Issued |
| Empire Technology Development LLC | European Patent Office | | 10861444.7 | Dec 28, 2010 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9061915 | 13/147266 | Aug 1, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180065157.7 | 201180065157.7 | Mar 9, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9143267 | 13/500542 | Apr 5, 2012 | Issued |
| Empire Technology Development LLC | Japan | 5930057 | 2014-538765 | Oct 27, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1643976 | 10-2014-7011746 | Oct 27, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8812681 | 13/262825 | Oct 3, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180071594.X | 201180071594.X | Apr 13, 2011 | Issued |
| Empire Technology Development LLC | Japan | 6051203 | 2014-505112 | Apr 13, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1526517 | 10-2013-7029650 | Apr 13, 2011 | Issued |
| Empire Technology Development LLC | European Patent Office | | 11863684.4 | Apr 13, 2011 | Published |
| Empire Technology Development LLC | United States of America | 8974594 | 13/139583 | Jun 14, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180070593.3 | 201180070593.3 | Mar 3, 2011 | Issued |
| Empire Technology Development LLC | European Patent Office | 2680791 | 11860065.9 | Mar 3, 2011 | Issued |
| Empire Technology Development LLC | Germany | 2680791 | 602011026279.3 | Mar 3, 2011 | Issued |
| Empire Technology Development LLC | France | 2680791 | 11860065.9 | Mar 3, 2011 | Issued |
| Empire Technology Development LLC | United Kingdom | 2680791 | 11860065.9 | Mar 3, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8546617 | 13/554783 | Jul 20, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9352485 | 13/974402 | Aug 23, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 8956377 | 13/514521 | Jun 7, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8541094 | 13/130818 | May 24, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9422712 | 13/975282 | Aug 23, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 8534022 | 13/139328 | Jun 13, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201380076460.6 | 201380076460.6 | Mar 15, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 8968649 | 13/382384 | Jan 5, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201180070550.5 | 201180070550.5 | May 16, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180069687.9 | 201180069687.9 | Apr 13, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9868641 | 15/071067 | Mar 15, 2016 | Issued |
| Empire Technology Development LLC | United States of America | 8941751 | 13/264236 | Oct 13, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9058165 | 13/264702 | Oct 14, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1552605 | 10-2013-7023676 | May 5, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9319456 | 13/816552 | Feb 12, 2013 | Issued |
| Empire Technology Development LLC | China | ZL201180068745.6 | 201180068745.6 | Mar 29, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1561565 | 10-2013-7011523 | Mar 29, 2011 | Issued |

COBB_APPLE_022346
COBB_APPLE_022346

PATENT
REEL: 048373 FRAME: 0375

| Empire Technology Development LLC | United States of America | | 9607578 | 13/144401 | Jul 13, 2011 | Issued |
|---|---|---|---|---|---|---|
| Empire Technology Development LLC | China | ZL201180053250.6 | | 201180053250.6 | Mar 8, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1564955 | | 10-2013-7010702 | Mar 8, 2011 | Issued |
| Empire Technology Development LLC | United States of America | | 8799618 | 13/503628 | Apr 23, 2012 | Issued |
| Empire Technology Development LLC | United States of America | | 9672145 | 14/332878 | Jul 16, 2014 | Issued |
| Empire Technology Development LLC | United States of America | | 9898401 | 15/613349 | Jun 5, 2017 | Issued |
| Empire Technology Development LLC | United States of America | | 9491445 | 13/263417 | Oct 7, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1569602 | | 10-2013-7023672 | May 5, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5863134 | | 2014-506377 | May 5, 2011 | Issued |
| Empire Technology Development LLC | United States of America | | 9094888 | 13/263835 | Oct 10, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180071915.6 | | 201180071915.6 | Apr 29, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5806389 | | 2014-508328 | Apr 29, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1565478 | | 10-2013-7031423 | Apr 29, 2011 | Issued |
| Empire Technology Development LLC | European Patent Office | 2702805 | | 11864569.6 | Apr 29, 2011 | Issued |
| Empire Technology Development LLC | United States of America | | 9980185 | 14/797703 | Jul 13, 2015 | Issued |
| Empire Technology Development LLC | Japan | 6068588 | | 2015-173468 | Sep 3, 2015 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1759665 | | 10-2015-7031080 | Oct 28, 2015 | Issued |
| Empire Technology Development LLC | United Kingdom | 2702805 | | 11864569.6 | Apr 29, 2011 | Issued |
| Empire Technology Development LLC | Germany | 2702805 | | 602011043047.5 | Apr 29, 2011 | Issued |
| Empire Technology Development LLC | France | 2702805 | | 11864569.6 | Apr 29, 2011 | Issued |
| Empire Technology Development LLC | United States of America | | | 15/979,209 | May 14, 2018 | Pending |
| Empire Technology Development LLC | China | | | 201710316268.X | Apr 29, 2011 | Published |
| Empire Technology Development LLC | Hong Kong | | | 18100392.4 | Jan 11, 2018 | Published |
| Empire Technology Development LLC | European Patent Office | | | 17191857.6 | Apr 29, 2011 | Published |
| Empire Technology Development LLC | United States of America | | 9212245 | 13/980535 | Jul 18, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | 8507294 | 13/500052 | Apr 3, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201180071457.6 | | 201180071457.6 | Jul 13, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5564155 | | 2014-515797 | Jul 13, 2011 | Issued |
| Empire Technology Development LLC | United States of America | | 9257089 | 13/380301 | Dec 22, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180054980.8 | | 201180054980.8 | Feb 25, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1482025 | | 10-2013-7010077 | Feb 25, 2011 | Issued |
| Empire Technology Development LLC | United States of America | | 9818227 | 14/979130 | Dec 22, 2015 | Issued |
| Empire Technology Development LLC | China | | | 201610218255.4 | Feb 25, 2011 | Published |
| Empire Technology Development LLC | United States of America | | 8761290 | 13/133942 | Jun 9, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180066266.0 | | 201180066266.0 | Jan 28, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5663670 | | 2013-551950 | Jan 28, 2011 | Issued |

PATENT
REEL: 048373 FRAME: 0376
COBB_APPLE_022347
COBB_APPLE_022347

| | | | | | |
|---|---|---|---|---|---|
| Empire Technology Development LLC | Republic of Korea | 10-1524391 | 10-2013-7019178 | Jan 28, 2011 | Issued |
| Empire Technology Development LLC | European Patent Office | | 11857239.5 | Jan 28, 2011 | Published |
| Empire Technology Development LLC | United States of America | 9671140 | 13/384859 | Jan 19, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201180073616.6 | 201180073616.6 | Sep 21, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9157669 | 13/145948 | Jul 22, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8739553 | 13/386736 | Jan 24, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201180073606.2 | 201180073606.2 | Sep 21, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9310109 | 14/259663 | Apr 23, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9258680 | 13/515001 | Jun 11, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9894481 | 14/973721 | Dec 17, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 10136258 | 15/877354 | Jan 22, 2018 | Issued |
| Empire Technology Development LLC | United States of America | 8797715 | 13/142530 | Jun 28, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9468595 | 14/440344 | May 1, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9238774 | 13/940024 | Jul 11, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 8889472 | 13/260899 | Sep 28, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9117818 | 14/538202 | Nov 11, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 8785521 | 13/143726 | Jul 7, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9304898 | 13/497442 | Mar 21, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 10007605 | 14/859322 | Sep 20, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 8691284 | 13/443576 | Apr 10, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8867515 | 13/503624 | Apr 23, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9469941 | 13/461475 | May 1, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201180071069.8 | 201180071069.8 | Jul 1, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5844462 | 2014-518523 | Jul 1, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8902853 | 13/266104 | Oct 24, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180071215.7 | 201180071215.7 | May 27, 2011 | Issued |
| Empire Technology Development LLC | European Patent Office | | 11866872.2 | May 27, 2011 | Published |
| Empire Technology Development LLC | United States of America | 9227099 | 13/517182 | Jun 19, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8565203 | 13/140102 | Jun 16, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180069451.5 | 201180069451.5 | Mar 22, 2011 | Issued |
| Empire Technology Development LLC | European Patent Office | 2689604 | 11861531.9 | Mar 22, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5487366 | 2014-501049 | Mar 22, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1365280 | 10-2013-7024567 | Mar 22, 2011 | Issued |
| Empire Technology Development LLC | United Kingdom | 2689604 | 11861531.9 | Mar 22, 2011 | Issued |
| Empire Technology Development LLC | France | 2689604 | 11861531.9 | Mar 22, 2011 | Issued |
| Empire Technology Development LLC | Germany | 2689604 | 602011041809.2 | Mar 22, 2011 | Issued |

PATENT
REEL: 048373 FRAME: 0377
COBB_APPLE_022348
COBB_APPLE_022348

| Owner | Country | Patent No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9171674 | 13/260234 | Sep 23, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180071456.1 | 201180071456.1 | Apr 6, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9793065 | 14/850826 | Sep 10, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 8761023 | 13/139240 | Jun 10, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180069125.4 | 201180069125.4 | Mar 11, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5663105 | 2013-557700 | Mar 11, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1512922 | 10-2013-7025519 | Mar 11, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9834726 | 14/655293 | Jun 24, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9856381 | 14/913239 | Feb 19, 2016 | Issued |
| Empire Technology Development LLC | United States of America | 8842416 | 13/202082 | Aug 17, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180070596.7 | 201180070596.7 | May 17, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9230797 | 13/391038 | Feb 17, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201180072344.8 | 201180072344.8 | May 26, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8986399 | 13/319834 | Nov 10, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180070373.0 | 201180070373.0 | May 25, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9338257 | 13/389432 | Feb 7, 2012 | Issued |
| Empire Technology Development LLC | Japan | 6120781 | 2013-558000 | Mar 18, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1494121 | 10-2013-7025258 | Mar 18, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9826065 | 15/047739 | Feb 19, 2016 | Issued |
| Empire Technology Development LLC | United States of America | | 15/815,823 | Nov 17, 2017 | Published |
| Empire Technology Development LLC | United States of America | | 15/026,915 | Apr 1, 2016 | Marked for Impairing |
| Empire Technology Development LLC | China | | 201380079988.9 | Oct 2, 2013 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9245307 | 13/381329 | Dec 28, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1547740 | 10-2013-7019643 | Jun 1, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8465833 | 13/383516 | Jan 11, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201180072299.6 | 201180072299.6 | Aug 30, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5952906 | 2014-523904 | Aug 30, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9162002 | 13/375262 | Nov 30, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180072379.1 | 201180072379.1 | Aug 19, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5788599 | 2014-523902 | Aug 19, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8771462 | 13/383358 | Jan 10, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201180072437.0 | 201180072437.0 | Aug 10, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5952905 | 2014-522806 | Aug 10, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8532672 | 13/390264 | Feb 13, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1513829 | 10-2013-7031327 | Aug 25, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180072657.3 | 201180072657.3 | Aug 25, 2011 | Issued |

PATENT
REEL: 048373 FRAME: 0378
COBB_APPLE_022349
COBB_APPLE_022349

| | | | | | |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | | 9512013 | 13/519806 | Jun 28, 2012 Issued |
| Empire Technology Development LLC | China | ZL201180070479.0 | | 201180070479.0 | May 31, 2011 Issued |
| Empire Technology Development LLC | United States of America | | 9263196 | 13/519569 | Jun 27, 2012 Issued |
| Empire Technology Development LLC | United States of America | | 9004172 | 13/512700 | May 30, 2012 Issued |
| Empire Technology Development LLC | China | ZL201180072860.0 | | 201180072860.0 | Sep 1, 2011 Issued |
| Empire Technology Development LLC | Australia | 2011375724 | | 2011375724 | Sep 1, 2011 Issued |
| Empire Technology Development LLC | Canada | 2,840,368 | | 2,840,368 | Sep 1, 2011 Issued |
| Empire Technology Development LLC | United States of America | | 8780715 | 13/255905 | Sep 10, 2011 Issued |
| Empire Technology Development LLC | United States of America | | 8909157 | 13/142280 | Jun 26, 2011 Issued |
| Empire Technology Development LLC | United States of America | | 9098406 | 13/521908 | Jul 12, 2012 Issued |
| Empire Technology Development LLC | United States of America | | 8382889 | 13/389582 | Feb 8, 2012 Issued |
| Empire Technology Development LLC | United States of America | | 8629266 | 13/650722 | Oct 12, 2012 Issued |
| Empire Technology Development LLC | China | ZL201180074337.1 | | 201180074337.1 | Nov 9, 2011 Issued |
| Empire Technology Development LLC | Japan | 5813238 | | 2014-533291 | Nov 9, 2011 Issued |
| Empire Technology Development LLC | United States of America | | 9109994 | 13/642018 | Oct 18, 2012 Issued |
| Empire Technology Development LLC | United States of America | | 8861752 | 13/390337 | Feb 14, 2012 Issued |
| Empire Technology Development LLC | Australia | 2011374985 | | 2011374985 | Aug 16, 2011 Issued |
| Empire Technology Development LLC | European Patent Office | 2745536 | | 11870957.5 | Aug 16, 2011 Issued |
| Empire Technology Development LLC | Japan | 5859648 | | 2014-525972 | Aug 16, 2011 Issued |
| Empire Technology Development LLC | Canada | 2,845,204 | | 2,845,204 | Aug 16, 2011 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1568825 | | 10-2014-7006943 | Aug 16, 2011 Issued |
| Empire Technology Development LLC | China | ZL201180072868.7 | | 201180072868.7 | Aug 16, 2011 Issued |
| Empire Technology Development LLC | Israel | 230953 | | 230953 | Aug 16, 2011 Issued |
| Empire Technology Development LLC | United States of America | | 9866948 | 14/483120 | Sep 10, 2014 Issued |
| Empire Technology Development LLC | United Kingdom | 2745536 | | EP11870957.5 | Aug 16, 2011 Issued |
| Empire Technology Development LLC | Germany | 2745536 | | 602011023533.8 | Aug 16, 2011 Issued |
| Empire Technology Development LLC | France | 2745536 | | EP11870957.5 | Aug 16, 2011 Issued |
| Empire Technology Development LLC | European Patent Office | | | 15200544.3 | Aug 16, 2011 Published |
| Empire Technology Development LLC | United States of America | | | 15/854,117 | Dec 26, 2017 Published |
| Empire Technology Development LLC | United States of America | | 8221711 | 13/386990 | Jan 25, 2012 Issued |
| Empire Technology Development LLC | China | ZL201180072345.2 | | 201180072345.2 | Sep 13, 2011 Issued |
| Empire Technology Development LLC | Japan | 5699254 | | 2014-528346 | Sep 13, 2011 Issued |
| Empire Technology Development LLC | United States of America | | 8747947 | 13/377971 | Dec 13, 2011 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1405256 | | 10-2012-7013781 | Sep 16, 2011 Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I455877 | | 101102497 | Jan 20, 2012 Issued |
| Empire Technology Development LLC | Germany | | | 112011100116.9 | Sep 16, 2011 Published |

| Owner | Country | Patent Number | Application Number | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | | 14/265,991 | Apr 30, 2014 | Published |
| Empire Technology Development LLC | United States of America | 9011968 | 13/391158 | Feb 17, 2012 | Issued |
| Empire Technology Development LLC | Japan | 5779721 | 2014-529668 | Sep 16, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1629869 | 10-2014-7003623 | Sep 16, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9938151 | 14/657886 | Mar 13, 2015 | Issued |
| Empire Technology Development LLC | China | | 201180073451.2 | Sep 16, 2011 | Marked for Impairing |
| Empire Technology Development LLC | China | ZL201180018749.3 | 201180018749.3 | May 3, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5784706 | 2013-508094 | May 3, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8431098 | 13/377085 | Dec 8, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180071035.9 | 201180071035.9 | Jul 14, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8845780 | 13/386095 | Jan 20, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201180072362.6 | 201180072362.6 | Aug 16, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5820070 | 2014-523900 | Aug 16, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9376732 | 14/480189 | Sep 8, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9058687 | 13/319500 | Nov 8, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180071219.5 | 201180071219.5 | Jun 8, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1569600 | 10-2013-7019405 | Jun 8, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5847924 | 2014-509275 | Jun 8, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8916513 | 13/554633 | Jul 20, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8951611 | 13/387546 | Jan 27, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201180071336.1 | 201180071336.1 | Jul 11, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5824576 | 2014-511333 | Jul 11, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8941363 | 13/264710 | Oct 14, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1563066 | 10-2013-7019334 | May 27, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5847923 | 2014-506394 | May 27, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9091634 | 13/496064 | Mar 14, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201180072755.7 | 201180072755.7 | Sep 16, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5816756 | 2014-529667 | Sep 16, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1619309 | 10-2014-7003622 | Sep 16, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8520505 | 13/642485 | Oct 19, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201280074713.1 | 201280074713.1 | May 14, 2012 | Issued |
| Empire Technology Development LLC | European Patent Office | 2850744 | 12876978.3 | May 14, 2012 | Issued |
| Empire Technology Development LLC | Germany | 2850744 | 602012033586.6 | May 14, 2012 | Issued |
| Empire Technology Development LLC | France | 2850744 | 12876978.3 | May 14, 2012 | Issued |
| Empire Technology Development LLC | United Kingdom | 2850744 | 12876978.3 | May 14, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8813175 | 13/498424 | Mar 27, 2012 | Issued |

PATENT
REEL: 048373 FRAME: 0379
COBB_APPLE_022350

COBB_APPLE_022351
COBB_APPLE_022351

PATENT
REEL: 048373 FRAME: 0380

| Owner | Country | Patent Number | Application Number | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | Republic of Korea | 10-1672227 | 10-2013-7034765 | Aug 15, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5718525 | 2014-522807 | Aug 15, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9547438 | 13/320904 | Nov 16, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180071787.5 | 201180071787.5 | Jun 21, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1516513 | 10-2013-7022939 | Jun 21, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9823752 | 15/361638 | Nov 28, 2016 | Issued |
| Empire Technology Development LLC | United States of America | 9182135 | 13/321081 | Nov 17, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9965358 | 13/264672 | Oct 14, 2011 | Issued |
| Empire Technology Development LLC | China | 201180068419.5 | 201180068419.5 | May 27, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1572737 | 10-2013-7019307 | May 27, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9062210 | 13/383794 | Jan 12, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1709171 | 10-2013-7033296 | Jul 7, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180072141.9 | 201180072141.9 | Jul 7, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5914646 | 2014-516959 | Jul 7, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1825397 | 10-2015-7030665 | Oct 23, 2015 | Issued |
| Empire Technology Development LLC | United States of America | | 14/640,933 | Mar 6, 2015 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9770660 | 13/703338 | Dec 10, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8554196 | 13/321792 | Nov 21, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8774814 | 14/046376 | Oct 4, 2013 | Issued |
| Empire Technology Development LLC | China | ZL201180072969.4 | 201180072969.4 | Aug 24, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5798687 | 2014-527131 | Aug 24, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1533672 | 10-2014-7005318 | Aug 24, 2011 | Issued |
| Empire Technology Development LLC | European Patent Office | | 11871126.6 | Aug 24, 2011 | Published |
| Empire Technology Development LLC | United States of America | 8958071 | 13/509699 | May 14, 2012 | Issued |
| Empire Technology Development LLC | China | 201180074642.0 | 201180074642.0 | Nov 15, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5926810 | 2014-538774 | Nov 15, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9331221 | 13/579929 | Aug 18, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9350012 | 13/390329 | Feb 13, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201180073571.2 | 201180073571.2 | Sep 23, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5870194 | 2014-530644 | Sep 23, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1698402 | 10-2014-7009386 | Sep 23, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 10026030 | 13/578419 | Aug 10, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8574384 | 13/702013 | Dec 4, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8834988 | 13/262089 | Sep 29, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180011134.8 | 201180011134.8 | Apr 21, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5504376 | 2013-505215 | Apr 21, 2011 | Issued |

COBB_APPLE_022352
COBB_APPLE_022352

PATENT
REEL: 048373 FRAME: 0381

| Owner | Country/Office | Registration No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | European Patent Office | | 11772691.9 | Apr 21, 2011 | Published |
| Empire Technology Development LLC | China | ZL201180072132.X | 201180072132.X | Jul 6, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1680948 | 10-2014-7002292 | Jul 6, 2011 | Issued |
| Empire Technology Development LLC | European Patent Office | 2729900 | 11869036.1 | Jul 6, 2011 | Issued |
| Empire Technology Development LLC | Japan | 6033298 | 2014-518526 | Jul 6, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 10015559 | 15/018959 | Feb 9, 2016 | Issued |
| Empire Technology Development LLC | Germany | 2729900 | 602011042415.7 | Jul 6, 2011 | Issued |
| Empire Technology Development LLC | United Kingdom | 2729900 | 11869036.1 | Jul 6, 2011 | Issued |
| Empire Technology Development LLC | France | 2729900 | 11869036.1 | Jul 6, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9105207 | 13/636527 | Sep 21, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1711358 | 10-2016-7030837 | Nov 3, 2016 | Issued |
| Empire Technology Development LLC | United States of America | 9690457 | 13/821560 | Mar 7, 2013 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1844395 | 10-2015-7007310 | Aug 24, 2012 | Issued |
| Empire Technology Development LLC | Japan | 6289468 | 2015-528447 | Aug 24, 2012 | Issued |
| Empire Technology Development LLC | Japan | 6356869 | 2017-099837 | Aug 24, 2012 | Issued |
| Empire Technology Development LLC | United States of America | | 15/633,636 | Jun 26, 2017 | Published |
| Empire Technology Development LLC | Republic of Korea | | 10-2018-7008632 | Aug 24, 2012 | Published |
| Empire Technology Development LLC | United States of America | 9607436 | 13/879594 | Apr 15, 2013 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1780034 | 10-2015-7007902 | Aug 27, 2012 | Issued |
| Empire Technology Development LLC | Japan | 5980432 | 2015-529763 | Aug 27, 2012 | Issued |
| Empire Technology Development LLC | European Patent Office | | 12883675.6 | Aug 27, 2012 | Published |
| Empire Technology Development LLC | United States of America | | 15/469,933 | Mar 27, 2017 | Published |
| Empire Technology Development LLC | United States of America | 8948690 | 13/395880 | Mar 13, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201180073555.3 | 201180073555.3 | Sep 21, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5851042 | 2014-531769 | Sep 21, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9294159 | 14/572733 | Dec 16, 2014 | Issued |
| Empire Technology Development LLC | European Patent Office | | 11872638.9 | Sep 21, 2011 | Published |
| Empire Technology Development LLC | United States of America | 8655040 | 13/808159 | Jan 3, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9174871 | 13/946710 | Jul 19, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9683106 | 13/816702 | Feb 12, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 8947855 | 13/814504 | Feb 6, 2013 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1713789 | 10-2015-7002407 | Jun 28, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8924754 | 13/636523 | Sep 21, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1621776 | 10-2014-7024579 | Feb 2, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9454552 | 13/816075 | Feb 8, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 8907045 | 13/823291 | Mar 14, 2013 | Issued |

PATENT
REEL: 048373 FRAME: 0382
COBB_APPLE_022353
COBB_APPLE_022353

| | | | | | |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | | 8855553 | 13/574246 | Jul 19, 2012 Issued |
| Empire Technology Development LLC | China | ZL201280000732.X | | 201280000732.X | Mar 2, 2012 Issued |
| Empire Technology Development LLC | United States of America | | 8665434 | 13/640360 | Oct 10, 2012 Issued |
| Empire Technology Development LLC | China | ZL201280074481.X | | 201280074481.X | Jun 4, 2012 Issued |
| Empire Technology Development LLC | United States of America | | 8987606 | 13/511117 | May 21, 2012 Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I442489 | | 101118552 | May 24, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1370119 | | 10-2012-7016188 | Dec 13, 2011 Issued |
| Empire Technology Development LLC | Japan | 5749353 | | 2013-549418 | Dec 13, 2011 Issued |
| Empire Technology Development LLC | United States of America | | 8722354 | 13/824105 | Mar 15, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 9068985 | 14/226398 | Feb 6, 2014 Issued |
| Empire Technology Development LLC | United States of America | | 9068120 | 13/822221 | Mar 11, 2013 Issued |
| Empire Technology Development LLC | Germany | | | 112012006785.1 | Sep 9, 2012 Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 9133045 | 13/978239 | Jul 3, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 9189271 | 13/497529 | Mar 21, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1650424 | | 10-2014-7004024 | Sep 13, 2011 Issued |
| Empire Technology Development LLC | China | ZL201180073331.2 | | 201180073331.2 | Sep 13, 2011 Issued |
| Empire Technology Development LLC | United States of America | | 8524919 | 13/445567 | Apr 12, 2012 Issued |
| Empire Technology Development LLC | United States of America | | 8524920 | 13/614279 | Sep 13, 2012 Issued |
| Empire Technology Development LLC | United States of America | | 9345997 | 13/956941 | Aug 1, 2013 Issued |
| Empire Technology Development LLC | China | ZL201180074003.4 | | 201180074003.4 | Oct 18, 2011 Issued |
| Empire Technology Development LLC | Japan | 5806409 | | 2014-534528 | Oct 18, 2011 Issued |
| Empire Technology Development LLC | United States of America | | 8979978 | 13/577859 | Aug 8, 2012 Issued |
| Empire Technology Development LLC | China | ZL201280071545.0 | | 201280071545.0 | Jan 26, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1638060 | | 10-2014-7023685 | Jan 26, 2012 Issued |
| Empire Technology Development LLC | United States of America | | 8918794 | 13/389796 | Feb 9, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1629861 | | 10-2014-7000862 | Aug 25, 2011 Issued |
| Empire Technology Development LLC | China | ZL201180073047.5 | | 201180073047.5 | Aug 25, 2011 Issued |
| Empire Technology Development LLC | United States of America | | 8911961 | 13/823305 | Mar 14, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 8937140 | 13/520876 | Jul 6, 2012 Issued |
| Empire Technology Development LLC | United States of America | | 9279071 | 14/566138 | Dec 10, 2014 Issued |
| Empire Technology Development LLC | United States of America | | 9056282 | 13/640272 | Oct 9, 2012 Issued |
| Empire Technology Development LLC | China | ZL201280068318.2 | | 201280068318.2 | Jan 27, 2012 Issued |
| Empire Technology Development LLC | United States of America | | 9545600 | 14/703730 | May 4, 2015 Issued |
| Empire Technology Development LLC | United States of America | | 8691975 | 13/637249 | Sep 25, 2012 Issued |
| Empire Technology Development LLC | China | ZL201280073689.X | | 201280073689.X | Jun 4, 2012 Issued |
| Empire Technology Development LLC | United States of America | | 9270491 | 13/511651 | May 23, 2012 Issued |

PATENT
REEL: 048373 FRAME: 0383
COBB_APPLE_022354

| | | | | | |
|---|---|---|---|---|---|
| Empire Technology Development LLC | Republic of Korea | 10-1616211 | 10-2014-7003914 | Nov 14, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180074482.X | 201180074482.X | Nov 14, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9213844 | 13/389380 | Feb 7, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1603289 | 10-2014-7000008 | Aug 25, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180072987.2 | 201180072987.2 | Aug 25, 2011 | Issued |
| Empire Technology Development LLC | United States of America | | 14/873,172 | Oct 1, 2015 | Published |
| Empire Technology Development LLC | United States of America | 9373145 | 13/502088 | Apr 13, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1638262 | 10-2014-7003121 | Oct 17, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180073665.X | 201180073665.X | Oct 17, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5925324 | 2014-534527 | Oct 17, 2011 | Issued |
| Empire Technology Development LLC | United States of America | | 15/145,920 | May 4, 2016 | Published |
| Empire Technology Development LLC | United States of America | 8910173 | 13/580512 | Aug 22, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1630749 | 10-2014-7008601 | Nov 18, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180073748.9 | 201180073748.9 | Nov 18, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9460127 | 14/559563 | Dec 3, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 8959228 | 13/515052 | Jun 11, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1554113 | 10-2014-7012948 | Dec 23, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180074333.3 | 201180074333.3 | Dec 23, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9736043 | 14/593326 | Jan 9, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 8938634 | 13/514337 | Jun 7, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1679487 | 10-2014-7017021 | Jan 25, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201280049705.1 | 201280049705.1 | Jan 25, 2012 | Issued |
| Empire Technology Development LLC | Japan | 6042454 | 2014-554699 | Jan 25, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8526770 | 13/503781 | Apr 24, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8947456 | 13/515404 | Jun 12, 2012 | Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I521000 | 102111098 | Mar 28, 2013 | Issued |
| Empire Technology Development LLC | China | ZL200980141232.6 | 200980141232.6 | Aug 12, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8859707 | 13/509321 | May 11, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8937148 | 13/811758 | Jan 23, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9181287 | 14/567875 | Dec 11, 2014 | Issued |
| Empire Technology Development LLC | China | ZL201280076919.8 | 201280076919.8 | Sep 7, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9150734 | 13/522429 | Jul 16, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9500392 | 13/813588 | Jan 31, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9095772 | 13/519393 | Jun 27, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1640904 | 10-2014-7020794 | Feb 7, 2012 | Issued |
| Empire Technology Development LLC | Japan | 6333180 | 2014-556520 | Feb 7, 2012 | Issued |

PATENT
REEL: 048373 FRAME: 0384
COBB_APPLE_022355
COBB_APPLE_022355

| Assignee | Country | Patent No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9480914 | 14/736365 | Jun 11, 2015 | Issued |
| Empire Technology Development LLC | Japan | | 2017-073700 | Feb 7, 2012 | Published |
| Empire Technology Development LLC | United States of America | 8858324 | 13/519730 | Jun 28, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1593344 | 10-2014-7007910 | Nov 10, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9498715 | 14/476648 | Sep 3, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 8890354 | 13/814996 | Feb 8, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9662587 | 13/498909 | Mar 28, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1581525 | 10-2013-7034283 | Sep 22, 2011 | Issued |
| Empire Technology Development LLC | United States of America | | 15/604,604 | May 24, 2017 | Published |
| Empire Technology Development LLC | United States of America | 9619240 | 13/811280 | Jan 21, 2013 | Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I497410 | 102103918 | Feb 1, 2013 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1655137 | 10-2014-7024520 | Feb 4, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201280071995.X | 201280071995.X | Feb 4, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9064185 | 13/642502 | Oct 19, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1633198 | 10-2014-7014744 | Dec 28, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9214977 | 13/500907 | Apr 7, 2012 | Issued |
| Empire Technology Development LLC | United States of America | | 14/649,498 | Jun 3, 2015 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9268587 | 13/579018 | Aug 14, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1623297 | 10-2014-7028082 | Apr 13, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8747709 | 13/577382 | Aug 6, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8852468 | 14/260835 | Apr 24, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9410088 | 14/480393 | Sep 8, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 8668372 | 13/640797 | Oct 12, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9904002 | 14/400517 | Nov 17, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9304946 | 13/813591 | Jan 31, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 8730833 | 13/642904 | Oct 23, 2012 | Issued |
| Empire Technology Development LLC | China | 201280074466.5 | 201280074466.5 | May 9, 2012 | Issued |
| Empire Technology Development LLC | European Patent Office | 2848024 | 12876136.8 | May 9, 2012 | Issued |
| Empire Technology Development LLC | United Kingdom | 2848024 | 12876136.8 | May 9, 2012 | Issued |
| Empire Technology Development LLC | France | 2848024 | 12876136.8 | May 9, 2012 | Issued |
| Empire Technology Development LLC | Germany | 2848024 | 602012026202.8 | May 9, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9047194 | 13/818485 | Feb 25, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9196094 | 13/989858 | May 28, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9851574 | 14/232797 | Jan 14, 2014 | Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I491328 | 102103754 | Jan 31, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9047700 | 14/239471 | Feb 18, 2014 | Issued |

PATENT
REEL: 048373 FRAME: 0385
COBB_APPLE_022356
COBB_APPLE_022356

| Empire Technology Development LLC | Republic of Korea | 10-1648276 | 10-2014-7009167 | Nov 9, 2011 | Issued |
|---|---|---|---|---|---|
| Empire Technology Development LLC | Japan | 5948429 | 2014-539916 | Nov 9, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9280853 | 14/716194 | May 19, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9077149 | 13/977482 | Jun 28, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 8635675 | 13/521440 | Jul 10, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1614859 | 10-2014-7017193 | Dec 2, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180075157.5 | 201180075157.5 | Dec 2, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5646125 | 2014-542293 | Dec 2, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9836514 | 13/502312 | Apr 16, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201180074338.6 | 201180074338.6 | Nov 7, 2011 | Issued |
| Empire Technology Development LLC | Japan | 6093773 | 2014-538772 | Nov 7, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9135863 | 13/811220 | Jan 18, 2013 | Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I497480 | 102113947 | Apr 19, 2013 | Issued |
| Empire Technology Development LLC | China | ZL201280072549.0 | 201280072549.0 | Apr 23, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9047137 | 13/642403 | Oct 19, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9207980 | 14/710307 | May 12, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9103986 | 13/637206 | Sep 25, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9318192 | 13/810324 | Jan 15, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9231987 | 13/579131 | Aug 15, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201280072338.7 | 201280072338.7 | Apr 11, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9847987 | 14/943947 | Nov 17, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9394646 | 13/883446 | May 3, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9821493 | 15/174405 | Jun 6, 2016 | Issued |
| Empire Technology Development LLC | United States of America | 9221040 | 13/579485 | Aug 16, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1583748 | 10-2014-7017667 | Dec 8, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5851047 | 2014-545867 | Dec 8, 2011 | Issued |
| Empire Technology Development LLC | China | | 201180075379.7 | Dec 8, 2011 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 8877872 | 13/882424 | Apr 29, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9598452 | 14/394827 | Oct 16, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 8888590 | 13/521435 | Jul 10, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1595076 | 10-2014-7018127 | Dec 13, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5896389 | 2014-547151 | Dec 13, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8530861 | 13/577486 | Aug 7, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9020468 | 13/497671 | Mar 22, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1601116 | 10-2014-7021263 | Dec 29, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9772950 | 14/437331 | Apr 21, 2015 | Issued |

COBB_APPLE_022357
COBB_APPLE_022357
PATENT
REEL: 048373 FRAME: 0386

| | | | | | |
|---|---|---|---|---|---|
| Empire Technology Development LLC | China | 201280076665X | 201280076665.X | Oct 25, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9120938 | 13/950851 | Jul 25, 2013 | Issued |
| Empire Technology Development LLC | India | | 0805/DELNP/2015 | Jul 31, 2012 | Published |
| Empire Technology Development LLC | United States of America | 9270736 | 13/522016 | Jul 12, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1603290 | 10-2014-7019284 | Dec 14, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180075103.9 | 201180075103.9 | Dec 14, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5937695 | 2014-547153 | Dec 14, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9095141 | 13/761576 | Feb 7, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9095142 | 13/812402 | Jan 25, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 8541556 | 13/738424 | Jan 10, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9842040 | 14/396058 | Oct 22, 2014 | Issued |
| Empire Technology Development LLC | United States of America | | 15/836,167 | Dec 8, 2017 | Published |
| Empire Technology Development LLC | United States of America | 9053057 | 13/877422 | Apr 2, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9251072 | 14/687452 | Apr 15, 2015 | Issued |
| Empire Technology Development LLC | China | ZL201280077067.4 | 201280077067.4 | Sep 14, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9290598 | 13/749291 | Jan 24, 2013 | Issued |
| Empire Technology Development LLC | China | ZL201280071920.1 | 201280071920.1 | Mar 29, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9207963 | 13/634448 | Sep 12, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1586469 | 10-2014-7022688 | Feb 1, 2012 | Issued |
| Empire Technology Development LLC | Japan | 5937702 | 2014-555538 | Feb 1, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9367292 | 13/582937 | Sep 5, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201280073894.6 | 201280073894.6 | Jun 11, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9103803 | 13/825492 | Mar 21, 2013 | Issued |
| Empire Technology Development LLC | China | ZL201280077608.3 | 201280077608.3 | Oct 10, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9764304 | 13/879517 | Dec 6, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 8789047 | 13/512554 | May 29, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1658070 | 10-2014-7012271 | Jan 26, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9652272 | 14/301172 | Jun 10, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9796857 | 14/654335 | Jun 19, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9166890 | 13/634335 | Sep 12, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1603928 | 10-2014-7020554 | Feb 6, 2012 | Issued |
| Empire Technology Development LLC | Japan | 6019139 | 2014-556518 | Feb 6, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9710969 | 13/878180 | Apr 5, 2013 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1730473 | 10-2015-7007938 | Aug 27, 2012 | Issued |
| Empire Technology Development LLC | European Patent Office | | 12883785.3 | Aug 27, 2012 | Published |
| Empire Technology Development LLC | United States of America | | 15/651,904 | Jul 17, 2017 | Published |

COBB_APPLE_022358
COBB_APPLE_022358
PATENT
REEL: 048373 FRAME: 0387

| Owner | Country | Patent No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | Japan | | 2017-113075 | Aug 27, 2012 | Published |
| Empire Technology Development LLC | United States of America | | 13/884,116 | May 8, 2013 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9411693 | 13/817695 | Feb 19, 2013 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1659369 | 10-2015-7004898 | Jul 31, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9054917 | 13/520464 | Jul 3, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9678774 | 14/686608 | Apr 14, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9390257 | 13/640307 | Oct 9, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1668171 | 10-2014-7027924 | Apr 4, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201280072222.3 | 201280072222.3 | Apr 4, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8779070 | 13/761512 | Feb 7, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 8952102 | 14/297990 | Jun 6, 2014 | Issued |
| Empire Technology Development LLC | United States of America | | 15/462,994 | Mar 20, 2017 | Allowed |
| Empire Technology Development LLC | United States of America | 9600402 | 13/700417 | Nov 27, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1579029 | 10-2014-7028083 | Apr 25, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201280072730.1 | 201280072730.1 | Apr 25, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9215085 | 13/576471 | Aug 1, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1558909 | 10-2014-7022556 | Jan 19, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201280066066.X | 201280066066.X | Jan 19, 2012 | Issued |
| Empire Technology Development LLC | Japan | 6055487 | 2014-553279 | Jan 19, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8990788 | 13/521578 | Jul 11, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9552295 | 13/880194 | Apr 18, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | 13/879,544 | Dec 6, 2014 | Published |
| Empire Technology Development LLC | United States of America | 9114423 | 13/809543 | Jan 10, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9156702 | 13/809049 | Jan 8, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | 14/857,316 | Sep 17, 2015 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9322096 | 13/817533 | Feb 18, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | 15/063,614 | Mar 8, 2016 | Published |
| Empire Technology Development LLC | United States of America | | 13/884,256 | May 8, 2013 | Allowed |
| Empire Technology Development LLC | United States of America | 8990828 | 13/812400 | Feb 11, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9471381 | 14/657716 | Mar 13, 2015 | Issued |
| Empire Technology Development LLC | China | 2012800765534 | 201280076553.4 | Aug 22, 2012 | Issued |
| Empire Technology Development LLC | China | | 2018107500603 | Aug 22, 2012 | Pending |
| Empire Technology Development LLC | United States of America | | 13/985,523 | Aug 14, 2013 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9291607 | 13/879751 | Apr 16, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9084605 | 14/234990 | Jan 24, 2014 | Issued |
| Empire Technology Development LLC | China | ZL201380036229.4 | 201380036229.4 | May 8, 2013 | Issued |

COBB_APPLE_022359
COBB_APPLE_022359

PATENT
REEL: 048373 FRAME: 0388

| | | | | | |
|---|---|---|---|---|---|
| Empire Technology Development LLC | European Patent Office | 2846709 | | 13787961.5 | May 8, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 9545256 | 14/729368 | Jun 3, 2015 Issued |
| Empire Technology Development LLC | France | 2846709 | | 13787961.5 | May 8, 2013 Issued |
| Empire Technology Development LLC | Germany | 2846709 | | 602013036961.5 | May 8, 2013 Issued |
| Empire Technology Development LLC | United Kingdom | 2846709 | | 13787961.5 | May 8, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 9405899 | 13/583706 | Sep 10, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1657191 | | 10-2015-7000257 | Jun 6, 2012 Issued |
| Empire Technology Development LLC | United States of America | | 9840595 | 14/411025 | Dec 23, 2014 Issued |
| Empire Technology Development LLC | United States of America | | 9295409 | 13/640283 | Oct 9, 2012 Issued |
| Empire Technology Development LLC | United States of America | | 9376614 | 13/878531 | Apr 9, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 9988517 | 13/879700 | Dec 6, 2014 Issued |
| Empire Technology Development LLC | China | ZL201280073770.8 | | 201280073770.8 | Jun 5, 2012 Issued |
| Empire Technology Development LLC | European Patent Office | 2855540 | | 12878222.4 | Jun 5, 2012 Issued |
| Empire Technology Development LLC | Germany | 2855540 | | 12878222.4 | Jun 5, 2012 Issued |
| Empire Technology Development LLC | France | 2855540 | | 12878222.4 | Jun 5, 2012 Issued |
| Empire Technology Development LLC | United Kingdom | 2855540 | | 12878222.4 | Jun 5, 2012 Issued |
| Empire Technology Development LLC | United States of America | | 9365330 | 13/819776 | Feb 28, 2013 Issued |
| Empire Technology Development LLC | United States of America | | | 15/152,159 | May 11, 2016 Published |
| Empire Technology Development LLC | United States of America | | 9242298 | 13/789010 | Mar 7, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 9158689 | 13/982607 | Jul 30, 2013 Issued |
| Empire Technology Development LLC | China | ZL201380072761.1 | | 201380072761.1 | Feb 11, 2013 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1638064 | | 10-2015-7024430 | Feb 11, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 9126922 | 13/430090 | Mar 26, 2012 Issued |
| Empire Technology Development LLC | United States of America | | 9656214 | 13/982344 | Jul 29, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 9544028 | 14/764696 | Jul 30, 2015 Issued |
| Empire Technology Development LLC | China | ZL201380071928.2 | | 201380071928.2 | Jan 30, 2013 Issued |
| Empire Technology Development LLC | Germany | | | 112013006535.5 | Jan 30, 2013 Published |
| Empire Technology Development LLC | United States of America | | 8864892 | 13/811733 | Jan 23, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 9422406 | 14/491717 | Sep 19, 2014 Issued |
| Empire Technology Development LLC | United States of America | | 8859735 | 13/885306 | May 14, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 8933660 | 13/810279 | Jan 15, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 8698096 | 13/879723 | Apr 16, 2013 Issued |
| Empire Technology Development LLC | China | ZL201280076469.2 | | 201280076469.2 | Aug 16, 2012 Issued |
| Empire Technology Development LLC | United States of America | | 9275696 | 13/812967 | Jan 29, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 9077771 | 13/640046 | Oct 9, 2012 Issued |
| Empire Technology Development LLC | United States of America | | 9486707 | 14/724713 | May 28, 2015 Issued |

PATENT
REEL: 048373 FRAME: 0389
COBB_APPLE_022360

| Owner | Country | Patent No. | Application No. | Date / Status |
|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 8790184 | 13/634502 | Sep 12, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9588900 | 13/989798 | May 26, 2013 Issued |
| Empire Technology Development LLC | United States of America | 10049045 | 15/450020 | Mar 5, 2017 Issued |
| Empire Technology Development LLC | United States of America | 9147205 | 13/811643 | Jan 22, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9057007 | 13/819889 | Feb 28, 2013 Issued |
| Empire Technology Development LLC | China | | 201280077365.3 | Nov 30, 2012 Published |
| Empire Technology Development LLC | China | ZL 2012800727119 | 201280072711.9 | Apr 27, 2012 Issued |
| Empire Technology Development LLC | United States of America | | 13/634,013 | Sep 11, 2012 Published |
| Empire Technology Development LLC | United States of America | 9448921 | 13/879708 | Apr 16, 2013 Issued |
| Empire Technology Development LLC | China | ZL201380070124.0 | 201380070124.0 | Jan 11, 2013 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1741346 | 10-2015-7019981 | Jan 11, 2013 Issued |
| Empire Technology Development LLC | United States of America | 8891296 | 13/997890 | Jun 25, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9424945 | 14/541588 | Nov 14, 2014 Issued |
| Empire Technology Development LLC | China | ZL201380073919.7 | 201380073919.7 | Feb 27, 2013 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1742462 | 10-2015-7023822 | Feb 27, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9166930 | 13/823361 | Mar 14, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9075648 | 13/582912 | Sep 5, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1650646 | 10-2014-7027906 | Apr 27, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9426048 | 14/725874 | May 29, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9278175 | 14/009279 | Oct 1, 2013 Issued |
| Empire Technology Development LLC | China | ZL201380036515.0 | 201380036515.0 | May 8, 2013 Issued |
| Empire Technology Development LLC | European Patent Office | 2846703 | 13786982.2 | May 8, 2013 Issued |
| Empire Technology Development LLC | Germany | 2846703 | 602013026629.8 | May 8, 2013 Issued |
| Empire Technology Development LLC | United Kingdom | 2846703 | 13786982.2 | May 8, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9391927 | 13/995411 | Jun 18, 2013 Issued |
| Empire Technology Development LLC | European Patent Office | | 12880527.2 | Jul 3, 2012 Published |
| Empire Technology Development LLC | United States of America | 9238712 | 13/827155 | Mar 14, 2013 Issued |
| Empire Technology Development LLC | United States of America | 8946364 | 13/817008 | Feb 14, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9204807 | 14/006801 | Sep 23, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9473426 | 14/005520 | Sep 16, 2013 Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I565265 | 103108408 | Mar 11, 2014 Issued |
| Empire Technology Development LLC | China | ZL 201380074889.1 | 201380074889.1 | Mar 20, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 14/123,231 | Dec 2, 2013 Marked for Impairing |
| Empire Technology Development LLC | Taiwan R.O.C. | I521317 | 103104420 | Feb 11, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9990212 | 14/360657 | May 27, 2014 Issued |
| Empire Technology Development LLC | China | ZL 2013800733190 | 201380073319.0 | Feb 19, 2013 Issued |

COBB_APPLE_022361
COBB_APPLE_022361

PATENT
REEL: 048373 FRAME: 0390

| Owner | Country | Patent No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 8849757 | 13/640469 | Oct 10, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9336217 | 14/470733 | Aug 27, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9183019 | 13/635395 | Sep 14, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201280072737.3 | 201280072737.3 | Apr 25, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9759700 | 14/005232 | Sep 13, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 8880704 | 13/578025 | Aug 9, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1629596 | 10-2014-7028141 | Apr 19, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201280072529.3 | 201280072529.3 | Apr 19, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9311316 | 14/488453 | Sep 17, 2014 | Issued |
| Empire Technology Development LLC | Australia | 2013200526 | 2013200526 | Feb 1, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9239137 | 13/876473 | Mar 27, 2013 | Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I546497 | 102130068 | Aug 22, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 8668353 | 13/940017 | Jul 11, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9197653 | 13/811384 | Jan 21, 2013 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1587959 | 10-2014-7036969 | Jun 5, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9882920 | 14/873169 | Oct 1, 2015 | Issued |
| Empire Technology Development LLC | United States of America | | 14/770,756 | Aug 26, 2015 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9482639 | 14/768532 | Aug 18, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9945793 | 15/289714 | Oct 10, 2016 | Issued |
| Empire Technology Development LLC | United States of America | 9619265 | 14/233848 | Jan 20, 2014 | Issued |
| Empire Technology Development LLC | China | | 201380077736.2 | Jun 25, 2013 | Published |
| Empire Technology Development LLC | United States of America | 8803187 | 13/830068 | Mar 14, 2013 | Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I557948 | 102131340 | Aug 30, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 8961682 | 13/813715 | Feb 1, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9193874 | 13/700683 | Nov 28, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9701863 | 14/919296 | Oct 21, 2015 | Issued |
| Empire Technology Development LLC | India | | 1011/DELNP/2015 | Aug 10, 2012 | Published |
| Empire Technology Development LLC | Taiwan R.O.C. | I577749 | 102142058 | Nov 19, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9846345 | 14/771400 | Aug 28, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9255907 | 14/363049 | Jun 5, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 8859637 | 13/877413 | Apr 2, 2013 | Issued |
| Empire Technology Development LLC | China | | 201480073704.X | Jan 21, 2014 | Published |
| Empire Technology Development LLC | United States of America | 8997179 | 13/816717 | Feb 12, 2013 | Issued |
| Empire Technology Development LLC | China | 201280076055X | 201280076055.X | Sep 26, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 10145815 | 15/027170 | Apr 4, 2016 | Issued |
| Empire Technology Development LLC | China | | 201380080104.1 | Oct 7, 2013 | Published |

PATENT
REEL: 048373 FRAME: 0391
COBB_APPLE_022362
COBB_APPLE_022362

| Assignee | Country | Patent No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9314885 | 13/578518 | Aug 10, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9856408 | 14/763739 | Jul 27, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 8868800 | 13/978655 | Jul 8, 2013 | Issued |
| Empire Technology Development LLC | China | ZL201380074571.3 | 201380074571.3 | Mar 12, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9120958 | 13/816988 | Feb 14, 2013 | Issued |
| Empire Technology Development LLC | China | 2012800734095 | 201280073409.5 | May 22, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9143491 | 13/877377 | Apr 2, 2013 | Issued |
| Empire Technology Development LLC | United States of America |  | 14/827,476 | Aug 17, 2015 | Published |
| Empire Technology Development LLC | China | ZL201380070781.5 | 201380070781.5 | Jan 17, 2013 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1802625 | 10-2015-7021709 | Jan 17, 2013 | Issued |
| Empire Technology Development LLC | United States of America |  | 13/879,713 | Apr 16, 2013 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9396069 | 14/001870 | Aug 27, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9195492 | 13/877216 | Apr 1, 2013 | Issued |
| Empire Technology Development LLC | China | ZL 2012800766611 | 201280076661.1 | Oct 25, 2012 | Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I518534 | 102148775 | Dec 27, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9520292 | 14/407072 | Dec 11, 2014 | Issued |
| Empire Technology Development LLC | China | ZL201380069631.2 | 201380069631.2 | Jan 6, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9768767 | 15/336808 | Oct 28, 2016 | Issued |
| Empire Technology Development LLC | China |  | 201380078893.5 | Aug 15, 2013 | Allowed |
| Empire Technology Development LLC | Taiwan R.O.C. | I536260 | 103127054 | Aug 7, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 10095658 | 14/411917 | Dec 30, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9116939 | 13/816134 | Feb 8, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9390122 | 14/796259 | Jul 10, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9023146 | 13/819745 | Feb 28, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9229865 | 13/982620 | Jul 30, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9266020 | 13/876160 | Mar 26, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9610496 | 14/992042 | Jan 11, 2016 | Issued |
| Empire Technology Development LLC | United States of America | 9925461 | 15/477229 | Apr 3, 2017 | Issued |
| Empire Technology Development LLC | United States of America | 9278318 | 13/995339 | Jun 18, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9710303 | 14/009750 | Oct 3, 2013 | Issued |
| Empire Technology Development LLC | United States of America |  | 14/418,871 | Jan 30, 2015 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9254147 | 14/112037 | Oct 16, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9241780 | 14/112036 | Oct 16, 2013 | Issued |
| Empire Technology Development LLC | United States of America |  | 14/769,778 | Aug 21, 2015 | Marked for Impairing |
| Empire Technology Development LLC | Taiwan R.O.C. | I 624430 | 103113573 | Apr 14, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 10014475 | 14/785323 | Oct 17, 2015 | Issued |

PATENT
REEL: 048373 FRAME: 0392
COBB_APPLE_022363
COBB_APPLE_022363

| | | | | | | |
|---|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | | 9742617 | 13/701445 | Nov 30, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1859115 | | 10-2015-7001388 | Jun 18, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1624319 | | 10-2015-7003705 | Jul 11, 2012 | Issued |
| Empire Technology Development LLC | United States of America | | | 13/980,033 | Dec 3, 2013 | Published |
| Empire Technology Development LLC | Republic of Korea | 10-1639958 | | 10-2015-7000281 | Jul 10, 2012 | Issued |
| Empire Technology Development LLC | United States of America | | | 13/642,775 | Oct 22, 2012 | Published |
| Empire Technology Development LLC | Japan | 6033417 | | 2015-515995 | Jun 11, 2012 | Issued |
| Empire Technology Development LLC | United States of America | | 9525588 | 13/810496 | Jan 16, 2013 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1621791 | | 10-2015-7006642 | Aug 14, 2012 | Issued |
| Empire Technology Development LLC | United States of America | | 10154022 | 15/361622 | Nov 28, 2016 | Issued |
| Empire Technology Development LLC | United States of America | | 9051479 | 13/879941 | Apr 17, 2013 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1687925 | | 10-2015-7000192 | Jul 3, 2012 | Issued |
| Empire Technology Development LLC | United States of America | | | 13/643,041 | Oct 23, 2012 | Published |
| Empire Technology Development LLC | United States of America | | 9282153 | 13/816102 | Feb 8, 2013 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1648318 | | 10-2015-7000286 | Jul 19, 2012 | Issued |
| Empire Technology Development LLC | United States of America | | 9954964 | 15/002695 | Jan 21, 2016 | Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I611737 | | 103126217 | Jul 31, 2014 | Issued |
| Empire Technology Development LLC | China | 2013800795356 | | 201380079535.6 | Jul 31, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | | 14/909,419 | Feb 1, 2016 | Published |
| Empire Technology Development LLC | United States of America | | 10017651 | 14/888386 | Oct 30, 2015 | Issued |
| Empire Technology Development LLC | United States of America | | 8954035 | 13/816419 | Feb 11, 2013 | Issued |
| Empire Technology Development LLC | China | ZL201280034446.5 | | 201280034446.5 | Aug 3, 2012 | Issued |
| Empire Technology Development LLC | European Patent Office | 2740229 | | 12820278.5 | Aug 3, 2012 | Issued |
| Empire Technology Development LLC | Japan | 5911037 | | 2014-524108 | Aug 3, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1589653 | | 10-2014-7004286 | Aug 3, 2012 | Issued |
| Empire Technology Development LLC | Germany | 2740229 | | 602012051360.8 | Aug 3, 2012 | Issued |
| Empire Technology Development LLC | France | 2740229 | | 12820278.5 | Aug 3, 2012 | Issued |
| Empire Technology Development LLC | United Kingdom | 2740229 | | 12820278.5 | Aug 3, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1689945 | | 10-2014-7033567 | Jun 30, 2012 | Issued |
| Empire Technology Development LLC | United States of America | | 9392049 | 13/823104 | Mar 13, 2013 | Issued |
| Empire Technology Development LLC | China | ZL201280074125.8 | | 201280074125.8 | Jun 19, 2012 | Issued |
| Empire Technology Development LLC | United States of America | | | 14/901,403 | Dec 28, 2015 | Marked for Impairing |
| Empire Technology Development LLC | Republic of Korea | 10-1675038 | | 10-2015-7001329 | Jun 19, 2012 | Issued |
| Empire Technology Development LLC | United States of America | | 9251177 | 13/701197 | Nov 30, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201280073925.8 | | 201280073925.8 | Jun 12, 2012 | Issued |
| Empire Technology Development LLC | United States of America | | 9892197 | 14/995788 | Jan 14, 2016 | Issued |

COBB_APPLE_022364
COBB_APPLE_022364

PATENT
REEL: 048373 FRAME: 0393

| Owner | Country | Patent No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9760926 | 13/810818 | Jan 17, 2013 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1807456 | 10-2016-7036397 | Dec 26, 2016 | Issued |
| Empire Technology Development LLC | United States of America | 9417842 | 14/006071 | Sep 18, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9297768 | 14/118006 | Nov 5, 2013 | Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I489099 | 103113577 | Apr 14, 2014 | Issued |
| Empire Technology Development LLC | China | ZL201380075719.5 | 201380075719.5 | Apr 18, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9132015 | 13/990309 | May 29, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9597187 | 14/820431 | Aug 6, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9283069 | 14/112275 | Oct 17, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9465729 | 13/982807 | Jul 31, 2013 | Issued |
| Empire Technology Development LLC | China | ZL201380074458.5 | 201380074458.5 | Mar 13, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9965385 | 15/268226 | Sep 16, 2016 | Issued |
| Empire Technology Development LLC | China | | 201711183784.6 | Mar 13, 2013 | Published |
| Empire Technology Development LLC | United States of America | 9483736 | 13/988015 | May 16, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | 13/876,163 | Mar 26, 2013 | Published |
| Empire Technology Development LLC | Republic of Korea | 10-1699143 | 10-2014-7033596 | Jun 12, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8821261 | 13/702907 | Dec 7, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1581154 | 10-2014-7033455 | Jun 12, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9740375 | 14/110119 | Oct 4, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9171092 | 13/991382 | Jun 3, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9772990 | 14/851245 | Sep 11, 2015 | Issued |
| Empire Technology Development LLC | United States of America | | 15/708,517 | Sep 19, 2017 | Published |
| Empire Technology Development LLC | United States of America | 9919929 | 15/100616 | May 31, 2016 | Issued |
| Empire Technology Development LLC | United States of America | 9068099 | 13/881416 | Apr 25, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 8785679 | 13/881540 | Apr 25, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9327454 | 13/878538 | Apr 9, 2013 | Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I593731 | 102142059 | Nov 19, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9567255 | 14/764302 | Jul 29, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9771468 | 15/394505 | Dec 29, 2016 | Issued |
| Empire Technology Development LLC | United States of America | | 14/910,874 | Feb 8, 2016 | Published |
| Empire Technology Development LLC | United States of America | 9283096 | 14/129864 | Dec 27, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9210051 | 14/004902 | Sep 12, 2013 | Issued |
| Empire Technology Development LLC | China | ZL201280075765.0 | 201280075765.0 | Sep 12, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9713480 | 14/356391 | May 5, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9852000 | 14/915217 | Feb 26, 2016 | Issued |
| Empire Technology Development LLC | United States of America | 9101840 | 13/878126 | Apr 5, 2013 | Issued |

PATENT
REEL: 048373 FRAME: 0394
COBB_APPLE_022365
COBB_APPLE_022365

| Assignee | Country | Patent Number | Application Number | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9364763 | 14/739443 | Jun 15, 2015 | Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I556980 | 103102966 | Jan 27, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9707583 | 14/766971 | Aug 10, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9612961 | 14/363792 | Jun 7, 2014 | Issued |
| Empire Technology Development LLC | China | | 201380079176.4 | Aug 29, 2013 | Published |
| Empire Technology Development LLC | United States of America | | 15/474,577 | Mar 30, 2017 | Published |
| Empire Technology Development LLC | United States of America | | 13/885,996 | May 16, 2013 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9043923 | 13/885160 | May 13, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9436814 | 14/426157 | Mar 4, 2015 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1731934 | 10-2015-7022931 | Jan 22, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9361416 | 13/994882 | Jun 17, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9760244 | 14/009095 | Sep 30, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9498315 | 14/031056 | Sep 19, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | 14/769,818 | Aug 23, 2015 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9602576 | 14/350038 | Apr 4, 2014 | Issued |
| Empire Technology Development LLC | United States of America | | 15/463,862 | Mar 20, 2017 | Published |
| Empire Technology Development LLC | United States of America | | 14/406,147 | Dec 5, 2014 | Marked for Impairing |
| Empire Technology Development LLC | China | | 201380078867.2 | Aug 15, 2013 | Allowed |
| Empire Technology Development LLC | Taiwan R.O.C. | I509448 | 103127247 | Aug 8, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9411922 | 14/414452 | Jan 13, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9304795 | 13/977670 | Jun 28, 2013 | Issued |
| Empire Technology Development LLC | China | | 201380070466.2 | Jan 15, 2013 | Published |
| Empire Technology Development LLC | United States of America | 9237133 | 13/876766 | Mar 28, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9304790 | 13/978877 | Jul 9, 2013 | Issued |
| Empire Technology Development LLC | China | ZL 2013800719687 | 201380071968.7 | Jan 31, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9021509 | 14/114524 | Oct 28, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9648123 | 13/988417 | May 20, 2013 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1717455 | 10-2015-7014292 | Dec 17, 2012 | Issued |
| Empire Technology Development LLC | China | 201380079281.8 | 201380079281.8 | Sep 5, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | 14/916,743 | Mar 4, 2016 | Published |
| Empire Technology Development LLC | European Patent Office | | 13892965.8 | Sep 5, 2013 | Published |
| Empire Technology Development LLC | China | | 201380080723.0 | Sep 12, 2013 | Allowed |
| Empire Technology Development LLC | Japan | 6247398 | 2016-541943 | Sep 12, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | 14/400,557 | Nov 12, 2014 | Published |
| Empire Technology Development LLC | United States of America | 9298502 | 14/110132 | Oct 4, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9493670 | 14/785477 | Oct 19, 2015 | Issued |

| Owner | Country | Patent No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 10023758 | 14/906540 | Jan 20, 2016 | Issued |
| Empire Technology Development LLC | United States of America | 9154191 | 13/980041 | Jul 16, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9432088 | 14/840612 | Aug 31, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9564202 | 14/371180 | Jul 9, 2014 | Issued |
| Empire Technology Development LLC | China | 2013800793007 | 201380079300.7 | Sep 1, 2013 | Issued |
| Empire Technology Development LLC | China | | 2018111134120 | Sep 1, 2013 | Pending |
| Empire Technology Development LLC | United States of America | | 15/401,114 | Jan 9, 2017 | Published |
| Empire Technology Development LLC | United States of America | 9405666 | 14/342333 | Feb 28, 2014 | Issued |
| Empire Technology Development LLC | United States of America | | 14/769,806 | Aug 22, 2015 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 14/234,380 | Jul 12, 2014 | Published |
| Empire Technology Development LLC | United States of America | 9699058 | 14/238457 | Feb 11, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9867168 | 14/783309 | Oct 8, 2015 | Issued |
| Empire Technology Development LLC | European Patent Office | | 13883726.5 | Apr 30, 2013 | Published |
| Empire Technology Development LLC | United States of America | | 15/863,003 | Jan 5, 2018 | Published |
| Empire Technology Development LLC | United States of America | 9603012 | 14/390383 | Oct 2, 2014 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1820323 | 10-2016-7006807 | Aug 19, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | 14/763,161 | Jul 23, 2015 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 14/894,999 | Dec 1, 2015 | Marked for Impairing |
| Empire Technology Development LLC | China | | 201380077232.0 | Jun 6, 2013 | Allowed |
| Empire Technology Development LLC | United States of America | 9356956 | 14/356150 | May 3, 2014 | Issued |
| Empire Technology Development LLC | United States of America | | 14/351,508 | Apr 11, 2014 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9747185 | 13/850671 | Mar 26, 2013 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1478567 | 10-2013-0054528 | May 14, 2013 | Issued |
| Empire Technology Development LLC | Japan | 5840716 | 2014-062866 | Mar 26, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9585618 | 14/237084 | Feb 4, 2014 | Issued |
| Empire Technology Development LLC | China | ZL201380078719.0 | 201380078719.0 | Aug 5, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | 14/910,640 | Feb 5, 2016 | Published |
| Empire Technology Development LLC | United States of America | 9859925 | 14/785582 | Oct 19, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9515902 | 14/114732 | Oct 29, 2013 | Issued |
| Empire Technology Development LLC | China | | 201380073223.4 | Apr 17, 2013 | Published |
| Empire Technology Development LLC | United States of America | 9597091 | 14/118626 | Nov 19, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9311153 | 14/124569 | Dec 6, 2013 | Issued |
| Empire Technology Development LLC | China | 2013800765806 | 201380076580.6 | May 15, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9288206 | 14/358146 | May 14, 2014 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1812397 | 10-2015-7034704 | Jun 4, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | 14/344,795 | Mar 13, 2014 | Marked for Impairing |

PATENT
REEL: 048373 FRAME: 0395
COBB_APPLE_022366
COBB_APPLE_022366

PATENT
REEL: 048373 FRAME: 0396
COBB_APPLE_022367
COBB_APPLE_022367

| Owner | Country | Patent No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9354855 | 14/351829 | Apr 14, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9792062 | 14/348143 | Mar 28, 2014 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1753866 | 10-2015-7035111 | May 10, 2013 | Issued |
| Empire Technology Development LLC | China | | 201380076472.9 | May 10, 2013 | Published |
| Empire Technology Development LLC | United States of America | 9988491 | 15/031687 | Apr 22, 2016 | Issued |
| Empire Technology Development LLC | European Patent Office | | 13895980.4 | Oct 22, 2013 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 8954993 | 14/009101 | Sep 30, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9479472 | 14/575809 | Dec 18, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9367370 | 14/468238 | Aug 25, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9565075 | 14/373026 | Jul 17, 2014 | Issued |
| Empire Technology Development LLC | United States of America | | 15/402,389 | Jan 10, 2017 | Published |
| Empire Technology Development LLC | China | ZL201380073510.5 | 201380073510.5 | Feb 21, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | 14/769,753 | Aug 21, 2015 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 14/892,525 | Nov 19, 2015 | Published |
| Empire Technology Development LLC | United States of America | 9274822 | 14/238470 | Feb 11, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 10067792 | 15/104125 | Jun 13, 2016 | Issued |
| Empire Technology Development LLC | United States of America | 9079108 | 14/119171 | Nov 20, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9358466 | 14/728645 | Jun 2, 2015 | Issued |
| Empire Technology Development LLC | China | ZL201380077113.5 | 201380077113.5 | May 31, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9990293 | 14/457128 | Aug 12, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9648134 | 14/003770 | Sep 6, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9982094 | 15/031701 | Apr 22, 2016 | Issued |
| Empire Technology Development LLC | China | 201380080411X | 201380080411.X | Oct 22, 2013 | Issued |
| Empire Technology Development LLC | European Patent Office | | 13896041.4 | Oct 22, 2013 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 15/300,272 | Sep 28, 2016 | Allowed |
| Empire Technology Development LLC | Republic of Korea | | 10-2016-7029564 | Mar 29, 2014 | Allowed |
| Empire Technology Development LLC | China | | 201480077643.4 | Mar 29, 2014 | Published |
| Empire Technology Development LLC | United States of America | 9836625 | 14/364076 | Jun 10, 2014 | Issued |
| Empire Technology Development LLC | Republic of Korea | | 10-2016-7018875 | Dec 19, 2013 | Allowed |
| Empire Technology Development LLC | United States of America | 10037653 | 14/376816 | Aug 5, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9137011 | 14/127969 | Dec 19, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9621521 | 14/796238 | Jul 10, 2015 | Issued |
| Empire Technology Development LLC | European Patent Office | | 13886984.7 | Jun 13, 2013 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 14/898,369 | Dec 14, 2015 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9489774 | 14/235958 | Jan 29, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9680864 | 14/238542 | Feb 12, 2014 | Issued |

COBB_APPLE_022368
COBB_APPLE_022368
PATENT
REEL: 048373 FRAME: 0397

| Owner | Country | Patent No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9823539 | 14/901676 | Dec 28, 2015 | Issued |
| Empire Technology Development LLC | United States of America | | 14/783,472 | Oct 9, 2015 | Published |
| Empire Technology Development LLC | China | | 201380076779.9 | May 30, 2013 | Published |
| Empire Technology Development LLC | United States of America | 10042621 | 14/379630 | Aug 19, 2014 | Issued |
| Empire Technology Development LLC | China | | 201380078341.4 | Aug 8, 2013 | Published |
| Empire Technology Development LLC | United States of America | 9306963 | 14/352655 | Apr 17, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9853989 | 15/017982 | Feb 8, 2016 | Issued |
| Empire Technology Development LLC | United States of America | | 14/350,771 | Aug 7, 2014 | Allowed |
| Empire Technology Development LLC | United States of America | 9389663 | 14/386300 | Sep 18, 2014 | Issued |
| Empire Technology Development LLC | China | | 201480073940.1 | Jan 22, 2014 | Published |
| Empire Technology Development LLC | United States of America | 9766681 | 14/306406 | Jun 17, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9760691 | 14/647079 | May 22, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9549036 | 14/376133 | Jul 31, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9374707 | 14/372008 | Jul 11, 2014 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1824895 | 10-2016-7013897 | Oct 25, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | 15/035,472 | May 9, 2016 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9424060 | 14/239970 | Feb 20, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9896633 | 14/414382 | Jan 12, 2015 | Issued |
| Empire Technology Development LLC | China | ZL201380078393.1 | 201380078393.1 | Jul 23, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | 15/024,888 | Mar 25, 2016 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 15/107,607 | Jun 23, 2016 | Published |
| Empire Technology Development LLC | Taiwan R.O.C. | I535649 | 103115944 | May 5, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9765178 | 14/899123 | Dec 17, 2015 | Issued |
| Empire Technology Development LLC | United States of America | | 15/123,985 | Sep 6, 2016 | Published |
| Empire Technology Development LLC | United States of America | | 14/907,285 | Jan 24, 2016 | Published |
| Empire Technology Development LLC | China | | 201380078825.9 | Jul 23, 2013 | Published |
| Empire Technology Development LLC | United States of America | 9432720 | 14/380698 | Aug 22, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9854294 | 15/197767 | Jun 30, 2016 | Issued |
| Empire Technology Development LLC | United States of America | 9710291 | 14/241052 | Aug 7, 2014 | Issued |
| Empire Technology Development LLC | United States of America | | 14/379,492 | Aug 18, 2014 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 14/594,253 | Jan 12, 2015 | Published |
| Empire Technology Development LLC | United States of America | 10131610 | 15/032045 | Apr 25, 2016 | Issued |
| Empire Technology Development LLC | United States of America | 9965310 | 14/906752 | Jan 21, 2016 | Issued |
| Empire Technology Development LLC | China | | 201480076447.5 | Mar 10, 2014 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9982093 | 15/125571 | Sep 12, 2016 | Issued |
| Empire Technology Development LLC | United States of America | 9501137 | 14/373897 | Jul 22, 2014 | Issued |

COBB_APPLE_022369
COBB_APPLE_022369
PATENT
REEL: 048373 FRAME: 0398

| Owner | Country | Patent No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | China | | 201380080373.8 | Oct 22, 2013 | Allowed |
| Empire Technology Development LLC | United States of America | 9531813 | 14/380372 | Aug 21, 2014 | Issued |
| Empire Technology Development LLC | China | | 201380081397.5 | Dec 4, 2013 | Allowed |
| Empire Technology Development LLC | United States of America | 9438624 | 14/384677 | Sep 11, 2014 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1807441 | 10-2016-7011581 | Dec 4, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | 15/867,211 | Jan 10, 2018 | Published |
| Empire Technology Development LLC | China | ZL201380081399.4 | 201380081399.4 | Dec 5, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9195490 | 14/347894 | Mar 27, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9792135 | 14/887902 | Oct 20, 2015 | Issued |
| Empire Technology Development LLC | United States of America | | 15/633,235 | Jun 26, 2017 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9692833 | 14/359247 | May 19, 2014 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1781311 | 10-2016-7000378 | Jul 26, 2013 | Issued |
| Empire Technology Development LLC | European Patent Office | | 13889955.4 | Jul 26, 2013 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9930114 | 14/526434 | Oct 28, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9760390 | 14/351070 | Apr 10, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9805813 | 14/649505 | Jun 3, 2015 | Issued |
| Empire Technology Development LLC | China | | 201380079234.3 | Aug 30, 2013 | Published |
| Empire Technology Development LLC | United States of America | | 15/128,895 | Sep 23, 2016 | Published |
| Empire Technology Development LLC | China | | 201480077865.6 | Apr 4, 2014 | Published |
| Empire Technology Development LLC | European Patent Office | | 14888153.5 | Apr 4, 2014 | Published |
| Empire Technology Development LLC | United States of America | 9632832 | 14/758404 | Jun 29, 2015 | Issued |
| Empire Technology Development LLC | European Patent Office | | 14884199.2 | Feb 27, 2014 | Published |
| Empire Technology Development LLC | United States of America | | 15/495,126 | Apr 24, 2017 | Published |
| Empire Technology Development LLC | United States of America | 9203798 | 14/118992 | Nov 20, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | 15/110,699 | Jul 8, 2016 | Allowed |
| Empire Technology Development LLC | United States of America | 9678550 | 14/337748 | Jul 22, 2014 | Issued |
| Empire Technology Development LLC | China | 2015104344135 | 201510434413.5 | Jul 22, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9419993 | 14/380371 | Aug 21, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9466731 | 14/457960 | Aug 12, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9997640 | 15/252250 | Aug 31, 2016 | Issued |
| Empire Technology Development LLC | China | | 201510388378.8 | Jul 3, 2015 | Published |
| Empire Technology Development LLC | United States of America | 9508685 | 14/445991 | Jul 29, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9812428 | 15/299483 | Oct 21, 2016 | Issued |
| Empire Technology Development LLC | United States of America | 9484328 | 14/450203 | Aug 1, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9124337 | 14/128201 | Dec 20, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9350439 | 14/812664 | Jul 29, 2015 | Issued |

PATENT
REEL: 048373 FRAME: 0399
COBB_APPLE_022370

| Assignee | Country | Patent No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | China | | 201380079175.X | Aug 30, 2013 | Published |
| Empire Technology Development LLC | United States of America | 10140639 | 14/373625 | Jul 21, 2014 | Issued |
| Empire Technology Development LLC | United States of America | | 16/198,482 | Nov 21, 2018 | Pending |
| Empire Technology Development LLC | United States of America | 9994677 | 15/125576 | Sep 12, 2016 | Issued |
| Empire Technology Development LLC | China | | 201480076348.7 | Mar 11, 2014 | Published |
| Empire Technology Development LLC | United States of America | | 14/370,436 | Jul 2, 2014 | Allowed |
| Empire Technology Development LLC | United States of America | 9619168 | 14/376125 | Jul 31, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9237165 | 14/371730 | Jul 10, 2014 | Issued |
| Empire Technology Development LLC | China | | 201380080805.5 | Nov 6, 2013 | Published |
| Empire Technology Development LLC | United States of America | | 15/495,517 | Apr 24, 2017 | Allowed |
| Empire Technology Development LLC | United States of America | 9630110 | 14/353238 | Apr 21, 2014 | Issued |
| Empire Technology Development LLC | China | | 201380079766.7 | Sep 23, 2013 | Published |
| Empire Technology Development LLC | United States of America | 9761051 | 14/362583 | Jun 3, 2014 | Issued |
| Empire Technology Development LLC | United States of America | | 15/120,446 | Aug 19, 2016 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9671973 | 14/651091 | Jun 10, 2015 | Issued |
| Empire Technology Development LLC | United States of America | | 15/612,452 | Jun 2, 2017 | Published |
| Empire Technology Development LLC | United States of America | | 15/483,740 | Apr 10, 2017 | Allowed |
| Empire Technology Development LLC | United States of America | 9619857 | 14/360288 | May 22, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9237274 | 14/364017 | Jun 9, 2014 | Issued |
| Empire Technology Development LLC | China | | 201480074706.0 | Feb 7, 2014 | Allowed |
| Empire Technology Development LLC | United States of America | 10059591 | 15/117332 | Aug 8, 2016 | Issued |
| Empire Technology Development LLC | United States of America | 9811526 | 14/372407 | Jul 15, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9391771 | 14/390368 | Oct 2, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9784692 | 14/372439 | Jul 15, 2014 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1864135 | 10-2016-7023230 | Feb 7, 2014 | Issued |
| Empire Technology Development LLC | United States of America | | 15/306,004 | Oct 21, 2016 | Published |
| Empire Technology Development LLC | United States of America | 9946647 | 15/306021 | Oct 21, 2016 | Issued |
| Empire Technology Development LLC | United States of America | 9406750 | 14/548264 | Nov 19, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9524960 | 14/761599 | Jul 16, 2015 | Issued |
| Empire Technology Development LLC | China | | 201480078416.3 | Apr 1, 2014 | Published |
| Empire Technology Development LLC | United States of America | 9813406 | 14/370637 | Jul 3, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9646178 | 14/515425 | Oct 15, 2014 | Issued |
| Empire Technology Development LLC | China | 201510666276.8 | 201510666276.8 | Oct 15, 2015 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1834969 | 10-2015-0143539 | Oct 14, 2015 | Issued |
| Empire Technology Development LLC | United States of America | | 15/494,109 | Apr 21, 2017 | Published |
| Empire Technology Development LLC | United States of America | 9684603 | 14/603277 | Jan 22, 2015 | Issued |

PATENT
REEL: 048373 FRAME: 0400
COBB_APPLE_022371
COBB_APPLE_022371

| Company | Country | Patent No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9396564 | 14/413414 | Jan 7, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9312382 | 14/338217 | Jul 22, 2014 | Issued |
| Empire Technology Development LLC | United States of America | | 15/112,131 | Jul 15, 2016 | Allowed |
| Empire Technology Development LLC | United States of America | | 15/120,751 | Aug 23, 2016 | Published |
| Empire Technology Development LLC | United States of America | 9589654 | 14/647075 | May 22, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9934862 | 15/424065 | Feb 3, 2017 | Issued |
| Empire Technology Development LLC | United States of America | 9607409 | 14/373829 | Jul 22, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 10013809 | 15/470073 | Mar 27, 2017 | Issued |
| Empire Technology Development LLC | United States of America | 9773293 | 14/375296 | Jul 29, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 10152410 | 14/442093 | May 11, 2015 | Issued |
| Empire Technology Development LLC | United States of America | | 14/758,812 | Jul 1, 2015 | Published |
| Empire Technology Development LLC | United States of America | | 15/125,523 | Sep 12, 2016 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9202558 | 14/457479 | Aug 12, 2014 | Issued |
| Empire Technology Development LLC | China | | 201610045992.9 | Jan 22, 2016 | Published |
| Empire Technology Development LLC | United States of America | 9418231 | 14/295286 | Jun 3, 2014 | Issued |
| Empire Technology Development LLC | China | ZL2015103002592 | 201510300259.2 | Jun 3, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9772935 | 14/488125 | Sep 16, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9983991 | 15/712475 | Sep 22, 2017 | Issued |
| Empire Technology Development LLC | China | | 201580050129.6 | Aug 11, 2015 | Published |
| Empire Technology Development LLC | United States of America | | 14/291,124 | May 30, 2014 | Marked for Impairing |
| Empire Technology Development LLC | China | | 201610157246.9 | Mar 18, 2016 | Allowed |
| Empire Technology Development LLC | United States of America | 10109852 | 14/666058 | Mar 23, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9575250 | 14/324074 | Jul 3, 2014 | Issued |
| Empire Technology Development LLC | China | | 201510922695.3 | Dec 14, 2015 | Published |
| Empire Technology Development LLC | European Patent Office | | 15202952.6 | Dec 29, 2015 | Published |
| Empire Technology Development LLC | United States of America | 9281065 | 14/456965 | Aug 11, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 10040777 | 14/316527 | Jun 26, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9858179 | 14/430891 | Mar 24, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9779463 | 14/380908 | Aug 25, 2014 | Issued |
| Empire Technology Development LLC | China | | 201480070775.4 | Oct 23, 2013 | Published |
| Empire Technology Development LLC | United States of America | 9501350 | 14/492186 | Sep 22, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9876562 | 14/760951 | Jul 14, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9195762 | 14/383720 | Sep 8, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9411894 | 14/873401 | Oct 2, 2015 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1890502 | 10-2016-7027140 | Apr 8, 2014 | Issued |
| Empire Technology Development LLC | United States of America | | 15/107,927 | Jun 24, 2016 | Allowed |

| Assignee | Country | Patent Number | Application Number | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | European Patent Office | 3131735 | 14889450.4 | Apr 15, 2014 | Issued |
| Empire Technology Development LLC | France | 3131735 | 14889450.4 | Apr 15, 2014 | Issued |
| Empire Technology Development LLC | Germany | 3131735 | 14889450.4 | Apr 15, 2014 | Issued |
| Empire Technology Development LLC | United Kingdom | 3131735 | 14889450.4 | Apr 15, 2014 | Issued |
| Empire Technology Development LLC | China | 2014800760421 | 201480076042.1 | Feb 24, 2014 | Issued |
| Empire Technology Development LLC | United States of America | | 15/109,833 | Jul 6, 2016 | Published |
| Empire Technology Development LLC | United States of America | 9769395 | 14/421101 | Feb 11, 2015 | Issued |
| Empire Technology Development LLC | United States of America | | 15/123,144 | Sep 1, 2016 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9851796 | 14/482958 | Sep 10, 2014 | Issued |
| Empire Technology Development LLC | China | ZL201510571928X | 201510571928.X | Sep 9, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9586371 | 14/475360 | Sep 2, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 10144152 | 15/508416 | Mar 2, 2017 | Issued |
| Empire Technology Development LLC | United States of America | | 15/309,393 | Nov 7, 2016 | Published |
| Empire Technology Development LLC | United States of America | 9575534 | 14/391640 | Oct 9, 2014 | Issued |
| Empire Technology Development LLC | United States of America | | 15/436,078 | Feb 17, 2017 | Published |
| Empire Technology Development LLC | United States of America | 9786297 | 14/420858 | Feb 10, 2015 | Issued |
| Empire Technology Development LLC | United States of America | | 15/729,126 | Oct 10, 2017 | Published |
| Empire Technology Development LLC | United States of America | | 14/329,795 | Jul 11, 2014 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9406152 | 14/334465 | Jul 17, 2014 | Issued |
| Empire Technology Development LLC | United States of America | | 15/106,851 | Jun 21, 2016 | Published |
| Empire Technology Development LLC | United States of America | 10005235 | 14/479817 | Sep 8, 2014 | Issued |
| Empire Technology Development LLC | United States of America | | 14/649,894 | Jun 4, 2015 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9783647 | 14/282055 | May 20, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9635529 | 14/297450 | Jun 5, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9563620 | 14/293363 | Jun 2, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 10084343 | 14/304653 | Jun 13, 2014 | Issued |
| Empire Technology Development LLC | China | 201510328894.1 | 201510328894.1 | Jun 15, 2015 | Issued |
| Empire Technology Development LLC | China | | 2018109486013 | Jun 15, 2015 | Pending |
| Empire Technology Development LLC | United States of America | | 16/111,577 | Aug 24, 2018 | Pending |
| Empire Technology Development LLC | United States of America | 9858111 | 14/308262 | Jun 18, 2014 | Issued |
| Empire Technology Development LLC | United States of America | | 14/413,418 | Jan 8, 2015 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9747035 | 14/573259 | Dec 17, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9729201 | 14/405084 | Dec 2, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9619867 | 14/413223 | Jan 6, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9760912 | 14/311807 | Jun 23, 2014 | Issued |
| Empire Technology Development LLC | United States of America | | 15/700,907 | Sep 11, 2017 | Published |

PATENT
REEL: 048373 FRAME: 0401
COBB_APPLE_022372
COBB_APPLE_022372

| Owner | Country | Patent No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9824750 | 14/630644 | Feb 24, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9369477 | 14/290883 | May 29, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 10069324 | 14/480007 | Sep 8, 2014 | Issued |
| Empire Technology Development LLC | China | ZL201510680693.8 | 201510680693.8 | Sep 8, 2015 | Issued |
| Empire Technology Development LLC | United States of America | | 16/101,285 | Aug 10, 2018 | Published |
| Empire Technology Development LLC | United States of America | 9944800 | 14/523458 | Oct 24, 2014 | Issued |
| Empire Technology Development LLC | China | 2015106773065 | 201510677306.5 | Oct 19, 2015 | Issued |
| Empire Technology Development LLC | European Patent Office | 3015513 | 15190759.9 | Oct 21, 2015 | Issued |
| Empire Technology Development LLC | France | 3015513 | 15190759.9 | Oct 21, 2015 | Issued |
| Empire Technology Development LLC | United Kingdom | 3015513 | 15190759.9 | Oct 21, 2015 | Issued |
| Empire Technology Development LLC | Germany | 3015513 | 602015002543.1 | Oct 21, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9916255 | 14/567278 | Dec 11, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9757880 | 14/596078 | Jan 13, 2015 | Issued |
| Empire Technology Development LLC | United States of America | | 14/496,092 | Sep 25, 2014 | Marked for Impairing |
| Empire Technology Development LLC | China | ZL201510683467.5 | 201510683467.5 | Sep 8, 2015 | Issued |
| Empire Technology Development LLC | United States of America | | 14/479,909 | Sep 8, 2014 | Published |
| Empire Technology Development LLC | United States of America | 9231916 | 14/455312 | Aug 8, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9755961 | 14/934774 | Nov 6, 2015 | Issued |
| Empire Technology Development LLC | United States of America | | 14/741,328 | Jun 16, 2015 | Published |
| Empire Technology Development LLC | United States of America | 9671850 | 14/325280 | Jul 7, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9961104 | 14/558447 | Dec 2, 2014 | Issued |
| Empire Technology Development LLC | China | | 201510863278.6 | Dec 1, 2015 | Published |
| Empire Technology Development LLC | United States of America | 9513990 | 14/494319 | Sep 23, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9489739 | 14/458577 | Aug 13, 2014 | Issued |
| Empire Technology Development LLC | China | 201510483043.4 | 201510483043.4 | Aug 7, 2015 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1850586 | 10-2015-0113317 | Aug 11, 2015 | Issued |
| Empire Technology Development LLC | Republic of Korea | | 10-2018-0041622 | Aug 11, 2015 | Pending |
| Empire Technology Development LLC | China | | 2018109515478 | Aug 7, 2015 | Pending |
| Empire Technology Development LLC | United States of America | | 15/286,222 | Oct 5, 2016 | Published |
| Empire Technology Development LLC | United States of America | 9940458 | 14/454326 | Aug 7, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9859034 | 14/665472 | Mar 23, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9552228 | 14/479945 | Sep 8, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9965309 | 14/665726 | Mar 23, 2015 | Issued |
| Empire Technology Development LLC | China | | 201610169458.9 | Mar 23, 2016 | Published |
| Empire Technology Development LLC | United States of America | | 14/761,935 | Jul 17, 2015 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 14/614,763 | Feb 5, 2015 | Allowed |

PATENT
REEL: 048373 FRAME: 0402
COBB_APPLE_022373
COBB_APPLE_022373

COBB_APPLE_022374
COBB_APPLE_022374
PATENT
REEL: 048373 FRAME: 0403

| | | | | | |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | | 14/438,223 | Apr 23, 2015 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9379841 | 14/431034 | Mar 25, 2015 | Issued |
| Empire Technology Development LLC | United States of America | | 14/437,831 | Apr 22, 2015 | Published |
| Empire Technology Development LLC | China | | 201480083563.X | Nov 21, 2014 | Published |
| Empire Technology Development LLC | United States of America | | 14/651,191 | Jun 10, 2015 | Published |
| Empire Technology Development LLC | United States of America | | 14/858,979 | Sep 18, 2015 | Allowed |
| Empire Technology Development LLC | United States of America | | 14/858,970 | Sep 18, 2015 | Published |
| Empire Technology Development LLC | United States of America | | 14/859,096 | Sep 18, 2015 | Published |
| Empire Technology Development LLC | United States of America | | 14/859,108 | Sep 18, 2015 | Published |
| Empire Technology Development LLC | United States of America | | 14/858,947 | Sep 18, 2015 | Published |
| Empire Technology Development LLC | United States of America | | 14/761,253 | Jul 15, 2015 | Published |
| Empire Technology Development LLC | United States of America | | 14/787,322 | Oct 27, 2015 | Published |
| Empire Technology Development LLC | United States of America | 10116970 | 15/581758 | Apr 28, 2017 | Issued |
| Empire Technology Development LLC | Japan | 5233006 | 2006-326659 | Dec 4, 2006 | Issued |
| Empire Technology Development LLC | United States of America | 8377708 | 12/665704 | Dec 18, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 9248439 | 14/412000 | Dec 30, 2014 | Issued |
| Empire Technology Development LLC | United States of America | | 14/410,524 | Dec 22, 2014 | Published |
| Empire Technology Development LLC | United States of America | 9817002 | 14/403124 | Mar 13, 2015 | Issued |
| Empire Technology Development LLC | China | ZL201280073378.3 | 201280073378.3 | Aug 6, 2012 | Issued |

SCHEDULE II
PATENT LICENSES

Attached.

SCHEDULE II TO PATENT SECURITY AGREEMENT

PATENT
REEL: 048373 FRAME: 0404

COBB_APPLE_022375

COBB_APPLE_022376
COBB_APPLE_022376
PATENT
REEL: 048373 FRAME: 0405

**Licensor**

Akita University
Akita University
Anna university and KBC Research
Anna university and KBC Research
Anna university and KBC Research
Anna university and KBC Research
Anna university and KBC Research
Anna university and KBC Research
Anna university and KBC Research
Arvind Vijay Keerthi
Arvind Vijay Keerthi
Arvind Vijay Keerthi
Arvind Vijay Keerthi
Bhagwan Mahavir Medical Research Center
Bizmodeline Co. Ltd.
Bizmodeline Co. Ltd.
Bizmodeline Co. Ltd.
Bizmodeline Co. Ltd.
Bizmodeline Co. Ltd.
Bizmodeline Co., Ltd.
Bizmodeline Co., Ltd.
Bizmodeline Co., Ltd.
Bizmodeline Co., Ltd.
Bizmodeline Co., Ltd.
Bizmodeline Co., Ltd.
Bizmodeline Co., Ltd.
Bizmodeline Co., Ltd.
Bizmodeline Co., Ltd.
Bizmodeline Co., Ltd.
California Institute of Technology ('Caltech')
California Institute of Technology ('Caltech')
California Institute of Technology ('Caltech')
California Institute of Technology ('Caltech')
California Institute of Technology ('Caltech')
California Institute of Technology ('Caltech')
California Institute of Technology ('Caltech')
California Institute of Technology ('Caltech')
California Institute of Technology ('Caltech')
California Institute of Technology ('Caltech')
California Institute of Technology ('Caltech')
California Institute of Technology ('Caltech')
California Institute of Technology ('Caltech')
California Institute of Technology ('Caltech')
California Institute of Technology ('Caltech')
California Institute of Technology ('Caltech')
California Institute of Technology ('Caltech')
California Institute of Technology ('Caltech')
California Institute of Technology ('Caltech')
California Institute of Technology ('Caltech')
California Institute of Technology ('Caltech')
California Institute of Technology ('Caltech')
California Institute of Technology ('Caltech')
California Institute of Technology ('Caltech')
California Institute of Technology ('Caltech')
California Institute of Technology ('Caltech')

| Grantor/Licensee | Country | Patent | Application Number | Application Filing Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | Japan | 4904497 | 2006-347521 | Dec 25, 2006 | Issued |
| Empire Technology Development LLC | United States of America | | 8059640 12/521114 | Jun 24, 2009 | Issued |
| Empire Technology Development LLC | United States of America | | 8307266 12/487313 | Jun 18, 2009 | Issued |
| Empire Technology Development LLC | United States of America | | 8527852 13/652269 | Oct 15, 2012 | Issued |
| Empire Technology Development LLC | India | | 2151/CHE/2008 | Sep 2, 2008 | Published |
| Empire Technology Development LLC | United States of America | | 8665697 12/645709 | Dec 23, 2009 | Issued |
| Empire Technology Development LLC | United States of America | | 7920599 12/726960 | Mar 18, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201080065905.7 | 201080065905.7 | Sep 14, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5378609 | 2012-551695 | Sep 14, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1412989 | 10-2012-7023018 | Sep 14, 2010 | Issued |
| Empire Technology Development LLC | United States of America | | 8526525 12/255572 | Oct 21, 2008 | Issued |
| Empire Technology Development LLC | India | | 2130/CHE/2008 | Sep 1, 2008 | Published |
| Empire Technology Development LLC | United States of America | | 8224261 12/620110 | Nov 17, 2009 | Issued |
| Empire Technology Development LLC | China | ZL201080034799.6 | 201080034799.6 | Jul 1, 2010 | Issued |
| Empire Technology Development LLC | United States of America | | 8639639 12/624374 | Nov 23, 2009 | Issued |
| Empire Technology Development LLC | United States of America | | 9111272 12/731323 | Mar 25, 2010 | Issued |
| Empire Technology Development LLC | United States of America | | 8682879 12/762224 | Apr 16, 2010 | Issued |
| Empire Technology Development LLC | United States of America | | 9183675 13/060316 | Feb 23, 2011 | Issued |
| Empire Technology Development LLC | United States of America | | 9146669 12/874411 | Sep 2, 2010 | Issued |
| Empire Technology Development LLC | United States of America | | 9444626 14/832916 | Aug 21, 2015 | Issued |
| Empire Technology Development LLC | United States of America | | 9830444 15/224535 | Jul 30, 2016 | Issued |
| Empire Technology Development LLC | China | | 201080065179.9 | Nov 29, 2010 | Marked for Impairing |
| Empire Technology Development LLC | European Patent Office | | 10848541.8 | Nov 29, 2010 | Published |
| Empire Technology Development LLC | United States of America | | 14/796,888 | Jul 10, 2015 | Marked for Impairing |
| Empire Technology Development LLC | China | | 201810472071.X | Nov 29, 2010 | Published |
| Empire Technology Development LLC | Republic of Korea | 10-1462571 | 10-2012-7024323 | Dec 15, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5512831 | 2012-554891 | Dec 15, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201080066830.4 | 201080066830.4 | Aug 6, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1383982 | 10-2012-7028669 | Aug 6, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5632073 | 2013-513094 | Aug 6, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201080050686.5 | 201080050686.5 | Dec 27, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5562437 | 2012-545865 | Dec 27, 2010 | Issued |
| Empire Technology Development LLC | United States of America | | 9618531 14/379744 | Aug 19, 2014 | Issued |
| Empire Technology Development LLC | United States of America | | 8849075 13/673916 | Nov 9, 2012 | Issued |
| Empire Technology Development LLC | United States of America | | 9086955 13/791823 | Mar 8, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | 9916197 14/728749 | Jun 2, 2015 | Issued |
| Empire Technology Development LLC | United States of America | | 9946475 14/443349 | May 15, 2015 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1710025 | 10-2015-7022938 | Jul 5, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | 14/899,829 | Dec 18, 2015 | Marked for Impairing |
| Empire Technology Development LLC | Republic of Korea | 10-1889451 | 10-2016-7015353 | Nov 21, 2014 | Issued |
| Empire Technology Development LLC | Japan | 6276857 | 2016-532028 | Nov 21, 2014 | Issued |
| Empire Technology Development LLC | United States of America | | 14/451,859 | Aug 5, 2014 | Published |
| Empire Technology Development LLC | European Patent Office | | 14864007.1 | Nov 21, 2014 | Published |
| Empire Technology Development LLC | United States of America | | 9953271 14/451870 | Aug 5, 2014 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1868829 | 10-2016-7015481 | Nov 21, 2014 | Issued |
| Empire Technology Development LLC | Japan | 6212217 | 2016-532125 | Nov 22, 2013 | Issued |
| Empire Technology Development LLC | European Patent Office | | 14863709.3 | Nov 21, 2014 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 9858534 14/451899 | Aug 5, 2014 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1868830 | 10-2016-7015549 | Nov 21, 2014 | Issued |
| Empire Technology Development LLC | Japan | 6212216 | 2016-532121 | Nov 22, 2013 | Issued |
| Empire Technology Development LLC | European Patent Office | | 14864908.0 | Nov 21, 2014 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 15/856,819 | Dec 28, 2017 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 9059557 14/502864 | Sep 30, 2014 | Issued |
| Empire Technology Development LLC | United States of America | | 9263854 14/726406 | May 29, 2015 | Issued |
| Empire Technology Development LLC | United States of America | | 9219486 14/479269 | Sep 5, 2014 | Issued |
| Empire Technology Development LLC | United States of America | | 9473115 14/944925 | Nov 18, 2015 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1695945 | 10-2016-7015348 | Oct 24, 2014 | Issued |
| Empire Technology Development LLC | European Patent Office | 3072237 | 14862958.7 | Oct 24, 2014 | Issued |
| Empire Technology Development LLC | Germany | 3072237 | 602014033168.8 | Oct 24, 2014 | Issued |
| Empire Technology Development LLC | United Kingdom | 3072237 | 14862958.7 | Oct 24, 2014 | Issued |
| Empire Technology Development LLC | European Patent Office | | 18182228.9 | Oct 24, 2014 | Marked for Impairing |
| Empire Technology Development LLC | China | | 201480063075.2 | Oct 24, 2014 | Published |
| Empire Technology Development LLC | China | | 201580014774.2 | Jan 17, 2014 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 15/112,156 | Jul 15, 2016 | Marked for Impairing |
| Empire Technology Development LLC | Republic of Korea | | 10-2016-7021326 | Jan 17, 2014 | Marked for Impairing |
| Empire Technology Development LLC | Republic of Korea | | 10-2016-7026705 | Feb 12, 2015 | Allowed |

PATENT
REEL: 048373 FRAME: 0406
COBB_APPLE_022377
COBB_APPLE_022377

| Assignor | Assignee | Country | Patent No. | Application No. | Date | Status |
|---|---|---|---|---|---|---|
| California Institute of Technology ('Caltech') | Empire Technology Development LLC | United States of America | | 14/451,935 | Aug 5, 2014 | Marked for Impairing |
| California Institute of Technology ('Caltech') | Empire Technology Development LLC | European Patent Office | | 15761177.3 | Feb 12, 2015 | Published |
| California Institute of Technology ('Caltech') | Empire Technology Development LLC | United States of America | | 14/793,328 | Jul 7, 2015 | Published |
| California Institute of Technology ('Caltech') | Empire Technology Development LLC | Republic of Korea | | 10-2016-0085743 | Jul 6, 2016 | Published |
| California Institute of Technology ('Caltech') | Empire Technology Development LLC | China | | 201610534833.5 | Jul 7, 2016 | Published |
| California Institute of Technology ('Caltech') | Empire Technology Development LLC | European Patent Office | | 16172168.3 | May 31, 2016 | Published |
| Center for DNA Fingerprinting & Diagnostics | Empire Technology Development LLC | United States of America | 8603739 | 12/551115 | Aug 31, 2009 | Issued |
| Chun Shig Sohn | Empire Technology Development LLC | United States of America | 8513824 | 12/725253 | Mar 16, 2010 | Issued |
| Chun Shig Sohn | Empire Technology Development LLC | Japan | 5581405 | 2012-557359 | Dec 15, 2010 | Issued |
| Chun Shig Sohn | Empire Technology Development LLC | China | ZL201080065514.5 | 201080065514.5 | Dec 15, 2010 | Issued |
| Chun Shig Sohn | Empire Technology Development LLC | United States of America | 8405267 | 12/755553 | Apr 7, 2010 | Issued |
| Chun Shig Sohn | Empire Technology Development LLC | United States of America | 8703313 | 12/762500 | Apr 19, 2010 | Issued |
| Chun Shig Sohn | Empire Technology Development LLC | Japan | 5552192 | 2013-504069 | Dec 15, 2010 | Issued |
| Chun Shig Sohn | Empire Technology Development LLC | China | ZL201080066103.8 | 201080066103.8 | Dec 15, 2010 | Issued |
| Chun Shig Sohn | Empire Technology Development LLC | United States of America | 9515307 | 14/171436 | Feb 3, 2014 | Issued |
| Chun Shig Sohn | Empire Technology Development LLC | United States of America | 9010128 | 12/813757 | Jun 11, 2010 | Issued |
| Chun Shig Sohn | Empire Technology Development LLC | United States of America | 8375727 | 12/813793 | Jun 11, 2010 | Issued |
| CityU Research Limited | Empire Technology Development LLC | United States of America | 8935561 | 13/403922 | Feb 23, 2012 | Issued |
| CityU Research Limited | Empire Technology Development LLC | United States of America | 8737225 | 13/399875 | Feb 17, 2012 | Issued |
| CityU Research Limited | Empire Technology Development LLC | United States of America | 9258759 | 14/284311 | May 21, 2014 | Issued |
| Dalian University of Technology | Empire Technology Development LLC | United States of America | 9727363 | 14/438783 | Apr 27, 2015 | Issued |
| Dalian University of Technology | Empire Technology Development LLC | China | | 201480077888.7 | Apr 30, 2014 | Published |
| Dalian University of Technology | Empire Technology Development LLC | United States of America | 9785769 | 14/438517 | Apr 24, 2015 | Issued |
| Dalian University of Technology | Empire Technology Development LLC | China | | 201480075448.8 | Mar 18, 2014 | Published |
| Dalian University of Technology | Empire Technology Development LLC | United States of America | 10,157,219 | 14/891,386 | Nov 16, 2015 | Allowed |
| East China University of Science and Technology | Empire Technology Development LLC | United States of America | 8822955 | 13/053006 | Mar 21, 2011 | Issued |
| East China University of Science and Technology | Empire Technology Development LLC | United States of America | 8653230 | 13/030344 | Feb 18, 2011 | Issued |
| East China University of Science and Technology | Empire Technology Development LLC | United States of America | 10087289 | 14/149611 | Jan 7, 2014 | Issued |
| East China University of Science and Technology | Empire Technology Development LLC | United States of America | 8687188 | 13/811609 | Jan 22, 2013 | Issued |
| East China University of Science and Technology | Empire Technology Development LLC | United States of America | 9482619 | 14/152320 | Jan 10, 2014 | Issued |
| East China University of Science and Technology | Empire Technology Development LLC | China | ZL201180072431.3 | 201180072431.3 | Sep 22, 2011 | Issued |
| East China University of Science and Technology | Empire Technology Development LLC | Japan | 5852245 | 2014-528830 | Sep 22, 2011 | Issued |
| East China University of Science and Technology | Empire Technology Development LLC | United States of America | 9493351 | 13/811835 | Jan 23, 2013 | Issued |
| East China University of Science and Technology | Empire Technology Development LLC | China | ZL201180074686.3 | 201180074686.3 | Dec 7, 2011 | Issued |
| East China University of Science and Technology | Empire Technology Development LLC | Japan | 5836497 | 2014-542675 | Dec 7, 2011 | Issued |
| East China University of Science and Technology | Empire Technology Development LLC | United States of America | 8822384 | 13/814610 | Feb 6, 2013 | Issued |
| East China University of Science and Technology | Empire Technology Development LLC | China | ZL201180072511.9 | 201180072511.9 | Sep 30, 2011 | Issued |
| East China University of Science and Technology | Empire Technology Development LLC | Japan | 5813878 | 2014-531067 | Sep 30, 2011 | Issued |
| East China University of Science and Technology | Empire Technology Development LLC | United States of America | 9821296 | 14/407757 | Dec 12, 2014 | Issued |
| East China University of Science and Technology | Empire Technology Development LLC | Taiwan R.O.C. | I596191 | 102109997 | Mar 21, 2013 | Issued |
| East China University of Science and Technology | Empire Technology Development LLC | United States of America | 9238776 | 14/000207 | Aug 17, 2013 | Issued |
| East China University of Science and Technology | Empire Technology Development LLC | China | ZL201280071706.6 | 201280071706.6 | Mar 22, 2012 | Issued |
| East China University of Science and Technology | Empire Technology Development LLC | United States of America | 8518499 | 13/813065 | Jan 29, 2013 | Issued |
| East China University of Science and Technology | Empire Technology Development LLC | Taiwan R.O.C. | I468500 | 102101948 | Jan 18, 2013 | Issued |
| East China University of Science and Technology | Empire Technology Development LLC | Taiwan R.O.C. | I557212 | 102114801 | Apr 25, 2013 | Issued |
| East China University of Science and Technology | Empire Technology Development LLC | Taiwan R.O.C. | I542666 | 103114874 | Apr 24, 2014 | Issued |
| East China University of Science and Technology | Empire Technology Development LLC | United States of America | 9976081 | 14/787589 | Oct 28, 2015 | Issued |
| East China University of Science and Technology | Empire Technology Development LLC | China | ZL201380076051.6 | 201380076051.6 | Apr 28, 2013 | Issued |
| East China University of Science and Technology | Empire Technology Development LLC | United States of America | 9499410 | 14/431018 | Mar 25, 2015 | Issued |
| East China University of Science and Technology | Empire Technology Development LLC | China | ZL201280076123.2 | 201280076123.2 | Sep 29, 2012 | Issued |
| East China University of Science and Technology | Empire Technology Development LLC | United States of America | 9410081 | 14/435842 | Apr 15, 2015 | Issued |
| East China University of Science and Technology | Empire Technology Development LLC | United States of America | 9790346 | 14/889395 | Nov 5, 2015 | Issued |
| East China University of Science and Technology | Empire Technology Development LLC | Taiwan R.O.C. | I636951 | 102140716 | Nov 8, 2013 | Issued |
| East China University of Science and Technology | Empire Technology Development LLC | United States of America | | 14/651,116 | Jun 10, 2015 | Marked for Impairing |
| East China University of Science and Technology | Empire Technology Development LLC | China | ZL201380078289.2 | 201380078289.2 | Jul 24, 2013 | Issued |
| East China University of Science and Technology | Empire Technology Development LLC | United States of America | | 14/907,327 | Jan 25, 2016 | Published |
| East China University of Science and Technology | Empire Technology Development LLC | United States of America | 10002720 | 14/773216 | Sep 4, 2015 | Issued |
| East China University of Science and Technology | Empire Technology Development LLC | Taiwan R.O.C. | I614331 | 103120737 | Jun 16, 2014 | Issued |
| East China University of Science and Technology | Empire Technology Development LLC | United States of America | 9908780 | 15/030583 | Apr 19, 2016 | Issued |
| East China University of Science and Technology | Empire Technology Development LLC | China | 2013800806149 | 201380080614.9 | Oct 31, 2013 | Issued |
| East China University of Science and Technology | Empire Technology Development LLC | United States of America | | 15/306,420 | Oct 24, 2016 | Published |
| East China University of Science and Technology | Empire Technology Development LLC | China | | 201480078011.X | Apr 23, 2014 | Published |
| East China University of Science and Technology | Empire Technology Development LLC | United States of America | | 15/030,580 | Apr 19, 2016 | Published |
| East China University of Science and Technology | Empire Technology Development LLC | United States of America | | 15/301,715 | Oct 3, 2016 | Marked for Impairing |
| East China University of Science and Technology | Empire Technology Development LLC | United States of America | 10071910 | 15/033002 | Apr 28, 2016 | Issued |
| East China University of Science and Technology | Empire Technology Development LLC | United States of America | 10000448 | 15/124397 | Sep 8, 2016 | Issued |
| East China University of Science and Technology | Empire Technology Development LLC | United States of America | | 15/316,429 | Dec 5, 2016 | Allowed |

| | | | | | |
|---|---|---|---|---|---|
| East China University of Science and Technology | Empire Technology Development LLC | United States of America | | 15/313,873 | Nov 23, 2016 Published |
| East China University of Science and Technology | Empire Technology Development LLC | United States of America | | 15/313,855 | Nov 23, 2016 Published |
| East China University of Science and Technology | Empire Technology Development LLC | United States of America | | 15/534,906 | Jun 9, 2017 Marked for Impairing |
| East China University of Science and Technology | Empire Technology Development LLC | United States of America | 10130941 | 15/117426 | Aug 8, 2016 Issued |
| East China University of Science and Technology | Empire Technology Development LLC | United States of America | | 15/310,760 | Nov 12, 2016 Published |
| East China University of Science and Technology | Empire Technology Development LLC | China | | 201480078714.2 | May 14, 2014 Published |
| East China University of Science and Technology | Empire Technology Development LLC | European Patent Office | | 14891721.4 | May 14, 2014 Marked for Impairing |
| East China University of Science and Technology | Empire Technology Development LLC | United States of America | | 15/313,702 | Nov 23, 2016 Published |
| EMPIRE TECHNOLOGY DEVELOPMENT LLC | Empire Technology Development LLC | United States of America | 8872709 | 12/600144 | Nov 13, 2009 Issued |
| EMPIRE TECHNOLOGY DEVELOPMENT LLC | Empire Technology Development LLC | United States of America | 9160053 | 12/600140 | Nov 13, 2009 Issued |
| Endless Time & Space | Empire Technology Development LLC | United States of America | | 14/903,922 | Jan 8, 2016 Published |
| HanKuk University of Foreign Studies Research and Industry-University Cooperation Foundation | Empire Technology Development LLC | United States of America | 8583151 | 13/576277 | Jul 31, 2012 Issued |
| HanKuk University of Foreign Studies Research and Industry-University Cooperation Foundation | Empire Technology Development LLC | Republic of Korea | 10-1472796 | 10-2014-7011046 | Sep 29, 2011 Issued |
| HanKuk University of Foreign Studies Research and Industry-University Cooperation Foundation | Empire Technology Development LLC | China | ZL201180073821.2 | 201180073821.2 | Sep 29, 2011 Issued |
| HanKuk University of Foreign Studies Research and Industry-University Cooperation Foundation | Empire Technology Development LLC | Japan | 5735180 | 2014-533171 | Sep 29, 2011 Issued |
| HanKuk University of Foreign Studies Research and Industry-University Cooperation Foundation | Empire Technology Development LLC | European Patent Office | 2761914 | 11873151.2 | Sep 29, 2011 Issued |
| HanKuk University of Foreign Studies Research and Industry-University Cooperation Foundation | Empire Technology Development LLC | Germany | 2761914 | 602011040527.6 | Sep 29, 2011 Issued |
| HanKuk University of Foreign Studies Research and Industry-University Cooperation Foundation | Empire Technology Development LLC | France | 2761914 | 11873151.2 | Sep 29, 2011 Issued |
| HanKuk University of Foreign Studies Research and Industry-University Cooperation Foundation | Empire Technology Development LLC | United Kingdom | 2761914 | 11873151.2 | Sep 29, 2011 Issued |
| Hiroshima University | Empire Technology Development LLC | Japan | 4265817 | 2008-538611 | Mar 26, 2008 Issued |
| Hiroshima University | Empire Technology Development LLC | United States of America | 7829935 | 12/600986 | Nov 19, 2009 Issued |
| Hiroshima University | Empire Technology Development LLC | Japan | 4392045 | 2008-070602 | Mar 19, 2008 Issued |
| Hiroshima University | Empire Technology Development LLC | United States of America | 7768032 | 12/212406 | Sep 17, 2008 Issued |
| Hiroshima University | Empire Technology Development LLC | Japan | 4322958 | 2008-552633 | Jul 31, 2008 Issued |
| Hiroshima University | Empire Technology Development LLC | Japan | 4394751 | 2009-525838 | Jul 31, 2008 Issued |
| Hiroshima University | Empire Technology Development LLC | Japan | 4460021 | 2009-213934 | Jul 31, 2008 Issued |
| Hiroshima University | Empire Technology Development LLC | United States of America | 8338821 | 12/601790 | Nov 24, 2009 Issued |
| Hiroshima University | Empire Technology Development LLC | Japan | 4322957 | 2008-538608 | Jun 13, 2008 Issued |
| Hiroshima University | Empire Technology Development LLC | United States of America | 7974648 | 12/665264 | Dec 17, 2009 Issued |
| Hiroshima University | Empire Technology Development LLC | Japan | 4460011 | 2008-138025 | May 27, 2008 Issued |
| Hiroshima University | Empire Technology Development LLC | United States of America | 8005150 | 12/276855 | Nov 24, 2008 Issued |
| Hiroshima University | Empire Technology Development LLC | United States of America | 9215495 | 13/153002 | Jun 3, 2011 Issued |
| Hiroshima University | Empire Technology Development LLC | United States of America | 9456224 | 14/931231 | Nov 3, 2015 Issued |
| Hiroshima University | Empire Technology Development LLC | Japan | 5035732 | 2009-525836 | Jul 31, 2008 Issued |
| Hiroshima University | Empire Technology Development LLC | United States of America | 8331120 | 12/665316 | Dec 17, 2009 Issued |
| Hiroshima University | Empire Technology Development LLC | Japan | 4392051 | 2008-548899 | Mar 27, 2008 Issued |
| Hiroshima University | Empire Technology Development LLC | Japan | 4392052 | 2008-548900 | Mar 26, 2008 Issued |
| Hiroshima University | Empire Technology Development LLC | United States of America | 8044382 | 12/601794 | Nov 24, 2009 Issued |
| Hiroshima University | Empire Technology Development LLC | United States of America | 8330141 | 13/237449 | Sep 20, 2011 Issued |
| Hiroshima University | Empire Technology Development LLC | United States of America | 8470693 | 12/665242 | Dec 17, 2009 Issued |
| Hiroshima University | Empire Technology Development LLC | Japan | 4493730 | 2009-525835 | Jul 31, 2008 Issued |
| Hiroshima University | Empire Technology Development LLC | United States of America | 8462105 | 12/665591 | Dec 18, 2009 Issued |
| Hiroshima University | Empire Technology Development LLC | Japan | 4445556 | 2008-035661 | Feb 18, 2008 Issued |
| Hiroshima University | Empire Technology Development LLC | United States of America | 8368046 | 12/372585 | Feb 17, 2009 Issued |
| Hiroshima University | Empire Technology Development LLC | United States of America | 8980658 | 13/755846 | Jan 31, 2013 Issued |
| Hiroshima University | Empire Technology Development LLC | Japan | 4215812 | 2008-045785 | Feb 27, 2008 Issued |
| Hiroshima University | Empire Technology Development LLC | United States of America | 7720389 | 12/393458 | Feb 26, 2009 Issued |
| Hiroshima University | Empire Technology Development LLC | Japan | 4227667 | 2008-538610 | May 2, 2008 Issued |
| Hiroshima University | Empire Technology Development LLC | United States of America | 7847225 | 12/602072 | Nov 25, 2009 Issued |
| Hiroshima University | Empire Technology Development LLC | Japan | 4229980 | 2008-542958 | Jul 31, 2008 Issued |
| Hiroshima University | Empire Technology Development LLC | United States of America | 7853075 | 12/601595 | Nov 24, 2009 Issued |
| Hiroshima University | Empire Technology Development LLC | Japan | 4303312 | 2008-552632 | Jul 31, 2008 Issued |
| Hiroshima University | Empire Technology Development LLC | United States of America | 7860328 | 12/664946 | Dec 16, 2009 Issued |
| Hiroshima University | Empire Technology Development LLC | Japan | 4208958 | 2008-527230 | Feb 22, 2008 Issued |
| Hiroshima University | Empire Technology Development LLC | United States of America | 7746678 | 12/528776 | Aug 26, 2009 Issued |
| Hiroshima University | Empire Technology Development LLC | Japan | 4427574 | 2007-309856 | Nov 30, 2007 Issued |
| Hiroshima University | Empire Technology Development LLC | United States of America | 7957171 | 12/128126 | May 28, 2008 Issued |
| Hiroshima University | Empire Technology Development LLC | Japan | 4594971 | 2007-236635 | Sep 12, 2007 Issued |
| Hiroshima University | Empire Technology Development LLC | United States of America | 7898020 | 12/523682 | Jul 17, 2009 Issued |
| Hiroshima University | Empire Technology Development LLC | United States of America | 8653518 | 12/599638 | Nov 10, 2009 Issued |
| Hiroshima University | Empire Technology Development LLC | Japan | | 2007-131078 | May 16, 2007 Published |
| Hiroshima University | Empire Technology Development LLC | Japan | 4427589 | 2008-150335 | Jun 9, 2008 Issued |
| Hiroshima University | Empire Technology Development LLC | United States of America | 7907847 | 12/328341 | Dec 4, 2008 Issued |
| Hua Zhong University of Science Technology | Empire Technology Development LLC | United States of America | 9430034 | 14/422560 | Feb 19, 2015 Issued |
| Hua Zhong University of Science Technology | Empire Technology Development LLC | United States of America | 9430424 | 14/422558 | Feb 19, 2015 Issued |
| Hua Zhong University of Science Technology | Empire Technology Development LLC | Republic of Korea | 10-1715578 | 10-2016-7000465 | Jul 9, 2013 Issued |
| Hua Zhong University of Science Technology | Empire Technology Development LLC | European Patent Office | | 13889335.9 | Jul 9, 2013 Published |

PATENT
REEL: 048373 FRAME: 0407
COBB_APPLE_022378

PATENT
REEL: 048373 FRAME: 0408
COBB_APPLE_022379
COBB_APPLE_022379

| Assignor | Assignee | Country | Number | Number | Date/Status |
|---|---|---|---|---|---|
| Hua Zhong University of Science Technology | Empire Technology Development LLC | United States of America | | 9584952 14/441320 | May 7, 2015 Issued |
| Hua Zhong University of Science Technology | Empire Technology Development LLC | United States of America | | 9785558 15/032636 | Apr 28, 2016 Issued |
| Hua Zhong University of Science Technology | Empire Technology Development LLC | China | 201380080189.3 | 201380080189.3 | Oct 29, 2013 Issued |
| Hua Zhong University of Science Technology | Empire Technology Development LLC | United States of America | | 9275240 14/422591 | Feb 19, 2015 Issued |
| Hua Zhong University of Science Technology | Empire Technology Development LLC | United States of America | | 9772881 14/647959 | May 28, 2015 Issued |
| Hua Zhong University of Science Technology | Empire Technology Development LLC | United States of America | | 9390513 14/422932 | Feb 20, 2015 Issued |
| Hua Zhong University of Science Technology | Empire Technology Development LLC | United States of America | | 15/537,274 | Jun 16, 2017 Marked for Impairing |
| Hua Zhong University of Science Technology | Empire Technology Development LLC | United States of America | | 10083117 15/508028 | Mar 1, 2017 Issued |
| Hua Zhong University of Science Technology | Empire Technology Development LLC | United States of America | | 15/301,037 | Sep 30, 2016 Published |
| Hua Zhong University of Science Technology | Empire Technology Development LLC | United States of America | | 9934281 15/126248 | Sep 14, 2016 Issued |
| Igen Semiconductors and Telecommunications, Inc. | Empire Technology Development LLC | Republic of Korea | 10-1009387 | 10-2009-0024396 | Mar 23, 2009 Issued |
| IGRS Engineering Lab Ltd. | Empire Technology Development LLC | China | ZL200910260664.0 | 200910260664.0 | Dec 18, 2009 Issued |
| IGRS Engineering Lab Ltd. | Empire Technology Development LLC | United States of America | | 8971154 12/502933 | Jul 14, 2009 Issued |
| IGRS Engineering Lab Ltd. | Empire Technology Development LLC | United States of America | | 8449122 12/505539 | Jul 20, 2009 Issued |
| IGRS Engineering Lab Ltd. | Empire Technology Development LLC | United States of America | | 8849247 13/258301 | Sep 21, 2011 Issued |
| Indian Institute of Science | Empire Technology Development LLC | United States of America | | 7892792 12/491909 | Jun 25, 2009 Issued |
| Indian Institute of Science | Empire Technology Development LLC | United States of America | | 8361188 12/550210 | Aug 28, 2009 Issued |
| Indian Institute of Science | Empire Technology Development LLC | United States of America | | 8835602 12/550977 | Aug 31, 2009 Issued |
| Indian Institute of Science | Empire Technology Development LLC | United States of America | | 8563686 12/551101 | Aug 31, 2009 Issued |
| Indian Institute of Science | Empire Technology Development LLC | United States of America | | 8264191 12/551109 | Aug 31, 2009 Issued |
| Indian Institute of Science | Empire Technology Development LLC | United States of America | | 8213307 12/510246 | Jul 27, 2009 Issued |
| Indian Institute of Science | Empire Technology Development LLC | United States of America | | 8364616 12/533084 | Jul 31, 2009 Issued |
| Indian Institute of Science | Empire Technology Development LLC | India | | 0916/CHE/2009 | Apr 21, 2009 Published |
| Indian Institute of Science | Empire Technology Development LLC | United States of America | | 8442464 12/551038 | Aug 31, 2009 Issued |
| Indian Institute of Science | Empire Technology Development LLC | China | ZL201080033353.1 | 201080033353.1 | May 17, 2010 Issued |
| Indian Institute of Science | Empire Technology Development LLC | Japan | 5373194 | 2012-512463 | May 17, 2010 Issued |
| Indian Institute of Science | Empire Technology Development LLC | India | | 1225/CHE/2009 | May 27, 2009 Published |
| Indian Institute of Science | Empire Technology Development LLC | United States of America | | 7973594 12/551010 | Aug 31, 2009 Issued |
| Indian Institute of Science | Empire Technology Development LLC | India | | 0252/CHE/2009 | Feb 5, 2009 Published |
| Indian Institute of Science | Empire Technology Development LLC | United States of America | | 8063701 12/649474 | Dec 30, 2009 Issued |
| Indian Institute of Science | Empire Technology Development LLC | Republic of Korea | 10-1386273 | 10-2011-7030901 | Sep 10, 2010 Issued |
| Indian Institute of Science | Empire Technology Development LLC | China | ZL201080024752.1 | 201080024752.1 | Sep 10, 2010 Issued |
| Indian Institute of Science | Empire Technology Development LLC | Germany | | 112010004479.1 | Sep 10, 2010 Published |
| Indian Institute of Science | Empire Technology Development LLC | United States of America | | 8224604 12/539372 | Aug 11, 2009 Issued |
| Indian Institute of Science | Empire Technology Development LLC | United States of America | | 8443330 12/511607 | Jul 29, 2009 Issued |
| Indian Institute of Science | Empire Technology Development LLC | United States of America | | 8737547 12/645695 | Dec 23, 2009 Issued |
| Indian Institute of Science | Empire Technology Development LLC | China | ZL201080048564.2 | 201080048564.2 | Sep 8, 2010 Issued |
| Indian Institute of Science | Empire Technology Development LLC | United States of America | | 8279964 12/420968 | Apr 9, 2009 Issued |
| Indian Institute of Science | Empire Technology Development LLC | United States of America | | 8111779 12/420984 | Apr 9, 2009 Issued |
| Indian Institute of Science | Empire Technology Development LLC | United States of America | | 8320432 12/430635 | Apr 27, 2009 Issued |
| Indian Institute of Science | Empire Technology Development LLC | United States of America | | 8964889 13/658757 | Oct 23, 2012 Issued |
| Indian Institute of Science | Empire Technology Development LLC | United States of America | | 8089916 12/419430 | Apr 7, 2009 Issued |
| Indian Institute of Science | Empire Technology Development LLC | United States of America | | 8169181 12/647170 | Dec 24, 2009 Issued |
| Indian Institute of Science | Empire Technology Development LLC | China | ZL201080045835.9 | 201080045835.9 | Aug 13, 2010 Issued |
| Indian Institute of Science | Empire Technology Development LLC | Japan | 5475887 | 2012-526151 | Aug 13, 2010 Issued |
| Indian Institute of Science | Empire Technology Development LLC | United States of America | | 8410733 12/636418 | Dec 11, 2009 Issued |
| Indian Institute of Science | Empire Technology Development LLC | United States of America | | 8730825 12/533112 | Jul 31, 2009 Issued |
| Indian Institute of Science | Empire Technology Development LLC | China | ZL201080028603.2 | 201080028603.2 | May 18, 2010 Issued |
| Indian Institute of Science | Empire Technology Development LLC | Republic of Korea | 10-1358872 | 10-2011-7030603 | May 18, 2010 Issued |
| Indian Institute of Science | Empire Technology Development LLC | United States of America | | 9118980 12/550168 | Aug 28, 2009 Issued |
| Indian Institute of Science | Empire Technology Development LLC | United States of America | | 9749716 14/816950 | Aug 3, 2015 Issued |
| Indian Institute of Science | Empire Technology Development LLC | United States of America | | 8432848 12/550177 | Aug 28, 2009 Issued |
| Indian Institute of Science | Empire Technology Development LLC | China | ZL201080027716.0 | 201080027716.0 | May 17, 2010 Issued |
| Indian Institute of Science | Empire Technology Development LLC | Republic of Korea | 10-1317777 | 10-2011-7030497 | May 17, 2010 Issued |
| Indian Institute of Science | Empire Technology Development LLC | United States of America | | 9083420 13/851830 | Mar 27, 2013 Issued |
| Indian Institute of Science | Empire Technology Development LLC | United States of America | | 8306329 12/618239 | Nov 13, 2009 Issued |
| Indian Institute of Science | Empire Technology Development LLC | United States of America | | 8229074 12/620990 | Nov 18, 2009 Issued |
| Indian Institute of Science | Empire Technology Development LLC | China | ZL201080041998.X | 201080041998.X | Aug 10, 2010 Issued |
| Indian Institute of Science | Empire Technology Development LLC | Japan | 5762411 | 2012-525233 | Aug 10, 2010 Issued |
| Indian Institute of Science | Empire Technology Development LLC | Republic of Korea | 10-1651460 | 10-2014-7026401 | Aug 10, 2010 Issued |
| Indian Institute of Science | Empire Technology Development LLC | United States of America | | 8058022 12/560904 | Sep 16, 2009 Issued |
| Indian Institute of Science | Empire Technology Development LLC | United States of America | | 8639486 12/840925 | Jul 21, 2010 Issued |
| Indian Institute of Science | Empire Technology Development LLC | United States of America | | 8675060 12/643207 | Dec 21, 2009 Issued |
| Indian Institute of Science | Empire Technology Development LLC | New Zealand | 591722 | 591722 | Aug 12, 2010 Issued |
| Indian Institute of Science | Empire Technology Development LLC | United States of America | | 9224054 14/177493 | Feb 11, 2014 Issued |
| Indian Institute of Science | Empire Technology Development LLC | United States of America | | 8232093 12/480508 | Jun 8, 2009 Issued |
| Indian Institute of Science | Empire Technology Development LLC | United States of America | | 8513019 13/560086 | Jul 27, 2012 Issued |

COBB_APPLE_022380
PATENT
REEL: 048373 FRAME: 0409

| | | | | | |
|---|---|---|---|---|---|
| Indian Institute of Science | Empire Technology Development LLC | United States of America | | 8641617 12/550199 | Aug 28, 2009 Issued |
| Indian Institute of Science | Empire Technology Development LLC | United States of America | | 9603531 14/152663 | Jan 10, 2014 Issued |
| Indian Institute of Science | Empire Technology Development LLC | India | | 0766/CHE/2009 | Apr 2, 2009 Published |
| Indian Institute of Science | Empire Technology Development LLC | United States of America | | 8250927 12/726091 | Mar 17, 2010 Issued |
| Indian Institute of Science | Empire Technology Development LLC | United States of America | | 7982371 12/718159 | Mar 5, 2010 Issued |
| Indian Institute of Science | Empire Technology Development LLC | United States of America | | 8508108 13/161218 | Jun 15, 2011 Issued |
| Indian Institute of Science | Empire Technology Development LLC | United States of America | | 8630971 12/652608 | Jan 5, 2010 Issued |
| Indian Institute of Science | Empire Technology Development LLC | China | ZL201080045971.8 | 201080045971.8 | Sep 8, 2010 Issued |
| Indian Institute of Science | Empire Technology Development LLC | Japan | 5806224 | 2012-539439 | Sep 8, 2010 Issued |
| Indian Institute of Science | Empire Technology Development LLC | Republic of Korea | 10-1668903 | 10-2012-7008780 | Sep 8, 2010 Issued |
| Indian Institute of Science | Empire Technology Development LLC | Australia | 2010320612 | 2010320612 | Sep 8, 2010 Issued |
| Indian Institute of Science | Empire Technology Development LLC | European Patent Office | | 10831229.9 | Sep 8, 2010 Published |
| Indian Institute of Science | Empire Technology Development LLC | United States of America | | 8503544 12/771730 | Apr 30, 2010 Issued |
| Indian Institute of Science | Empire Technology Development LLC | United States of America | | 8804858 13/933775 | Jul 2, 2013 Issued |
| Indian Institute of Science | Empire Technology Development LLC | United States of America | | 8838271 13/390662 | Feb 15, 2012 Issued |
| Indian Institute of Science | Empire Technology Development LLC | United States of America | | 8823544 13/139223 | Jun 10, 2011 Issued |
| Indian Institute of Science | Empire Technology Development LLC | United States of America | | 9267854 13/376542 | Dec 6, 2011 Issued |
| Indian Institute of Science | Empire Technology Development LLC | United States of America | | 9112479 13/265288 | Oct 19, 2011 Issued |
| Indian Institute of Science | Empire Technology Development LLC | United States of America | | 9013092 13/139413 | Jun 13, 2011 Issued |
| Indian Institute of Science | Empire Technology Development LLC | European Patent Office | | 10852468.7 | Nov 22, 2010 Marked for Impairing |
| Indian Institute of Science | Empire Technology Development LLC | United States of America | | 8594167 13/265498 | Oct 20, 2011 Issued |
| Indian Institute of Science | Empire Technology Development LLC | Japan | 5712293 | 2013-525371 | Nov 4, 2010 Issued |
| Indian Institute of Science | Empire Technology Development LLC | Republic of Korea | 10-1501664 | 10-2013-7007317 | Nov 4, 2010 Issued |
| Indian Institute of Science | Empire Technology Development LLC | United States of America | | 9158408 12/869020 | Aug 26, 2010 Issued |
| Indian Institute of Science | Empire Technology Development LLC | United States of America | | 9297671 14/842502 | Sep 1, 2015 Issued |
| Indian Institute of Science | Empire Technology Development LLC | United States of America | | 9171688 13/994015 | Jun 13, 2013 Issued |
| Indian Institute of Science | Empire Technology Development LLC | United States of America | | 8310679 13/318601 | Nov 2, 2011 Issued |
| Indian Institute of Technology Bombay | Empire Technology Development LLC | United States of America | | 8916136 12/819868 | Jun 21, 2010 Issued |
| Indian Institute of Technology Bombay | Empire Technology Development LLC | United States of America | | 8805111 12/702868 | Feb 9, 2010 Issued |
| Indian Institute of Technology Bombay | Empire Technology Development LLC | United States of America | | 8034622 12/623956 | Nov 23, 2009 Issued |
| Indian Institute of Technology Bombay | Empire Technology Development LLC | United States of America | | 8320397 12/755718 | Apr 7, 2010 Issued |
| Indian Institute of Technology Bombay | Empire Technology Development LLC | United States of America | | 8410177 12/717774 | Mar 4, 2010 Issued |
| Indian Institute of Technology Bombay | Empire Technology Development LLC | United States of America | | 8034621 12/543348 | Aug 18, 2009 Issued |
| Indian Institute of Technology Bombay | Empire Technology Development LLC | United States of America | | 8345990 12/627408 | Nov 30, 2009 Issued |
| Indian Institute of Technology Bombay | Empire Technology Development LLC | China | ZL201080034465.9 | 201080034465.9 | Jul 2, 2010 Issued |
| Indian Institute of Technology Bombay | Empire Technology Development LLC | Republic of Korea | 10-1289586 | 10-2012-7001806 | Jul 1, 2010 Issued |
| Indian Institute of Technology Bombay | Empire Technology Development LLC | United States of America | | 9202141 13/692564 | Dec 3, 2012 Issued |
| Indian Institute of Technology Bombay | Empire Technology Development LLC | United States of America | | 8781160 12/650894 | Dec 31, 2009 Issued |
| Indian Institute of Technology Bombay | Empire Technology Development LLC | United States of America | | 8335348 12/637180 | Dec 14, 2009 Issued |
| Indian Institute of Technology Bombay | Empire Technology Development LLC | United States of America | | 8476007 12/708953 | Feb 19, 2010 Issued |
| Indian Institute of Technology Bombay | Empire Technology Development LLC | United States of America | | 8703505 13/932711 | Jul 1, 2013 Issued |
| Indian Institute of Technology Bombay | Empire Technology Development LLC | United States of America | | 8441645 12/984328 | Jan 4, 2011 Issued |
| Indian Institute of Technology Bombay | Empire Technology Development LLC | United States of America | | 8715558 13/257948 | Sep 20, 2011 Issued |
| Indian Institute of Technology Bombay | Empire Technology Development LLC | United States of America | | 8198794 12/842020 | Jul 22, 2010 Issued |
| Indian Institute of Technology Bombay | Empire Technology Development LLC | United States of America | | 8871390 13/139114 | Jun 10, 2011 Issued |
| Indian Institute of Technology Bombay | Empire Technology Development LLC | China | ZL201080068555.X | 201080068555.X | Aug 27, 2010 Issued |
| Indian Institute of Technology Bombay | Empire Technology Development LLC | United States of America | | 8673503 12/794261 | Jun 4, 2010 Issued |
| Indian Institute of Technology Bombay | Empire Technology Development LLC | United States of America | | 8343471 13/140747 | Jun 17, 2011 Issued |
| Indian Institute of Technology Bombay | Empire Technology Development LLC | United States of America | | 8889175 13/725323 | Dec 27, 2012 Issued |
| Indian Institute of Technology Bombay | Empire Technology Development LLC | United States of America | | 8992883 12/794272 | Jun 4, 2010 Issued |
| Indian Institute of Technology Bombay | Empire Technology Development LLC | United States of America | | 8089314 12/764294 | Apr 21, 2010 Issued |
| Indian Institute of Technology Bombay | Empire Technology Development LLC | European Patent Office | 2543141 | 10846922.2 | Nov 17, 2010 Issued |
| Indian Institute of Technology Bombay | Empire Technology Development LLC | China | ZL201080030261.8 | 201080030261.8 | Nov 17, 2010 Issued |
| Indian Institute of Technology Bombay | Empire Technology Development LLC | United Kingdom | 2543141 | 10846922.2 | Nov 17, 2010 Issued |
| Indian Institute of Technology Bombay | Empire Technology Development LLC | Germany | 2543141 | 602010040676.8 | Nov 17, 2010 Issued |
| Indian Institute of Technology Bombay | Empire Technology Development LLC | France | 2543141 | 10846922.2 | Nov 17, 2010 Issued |
| Indian Institute of Technology Bombay | Empire Technology Development LLC | United States of America | | 8610616 13/390937 | Feb 17, 2012 Issued |
| Indian Institute of Technology Bombay | Empire Technology Development LLC | United States of America | | 8884989 12/703594 | Feb 10, 2010 Issued |
| Indian Institute of Technology Bombay | Empire Technology Development LLC | China | ZL201080062225.X | 201080062225.X | Nov 11, 2010 Issued |
| Indian Institute of Technology Bombay | Empire Technology Development LLC | Japan | 5438226 | 2012-545461 | Nov 11, 2010 Issued |
| Indian Institute of Technology Bombay | Empire Technology Development LLC | United States of America | | 8148158 13/023027 | Feb 8, 2011 Issued |
| Indian Institute of Technology Bombay | Empire Technology Development LLC | United States of America | | 9018892 13/265619 | Oct 21, 2011 Issued |
| Indian Institute of Technology Delhi | Empire Technology Development LLC | United States of America | | 8124416 12/620126 | Nov 17, 2009 Issued |
| Indian Institute of Technology Delhi | Empire Technology Development LLC | United States of America | | 8479082 12/824880 | Jun 28, 2010 Issued |
| Indian Institute of Technology Delhi | Empire Technology Development LLC | India | | 0767/DEL/2011 | Mar 18, 2011 Published |
| Indian Institute of Technology Delhi | Empire Technology Development LLC | United States of America | | 14/907,296 | Jan 25, 2016 Allowed |
| Indian Institute of Technology Delhi | Empire Technology Development LLC | European Patent Office | | 13892595.3 | Nov 16, 2013 Marked for Impairing |

Indian Institute of Technology Delhi
Indian Institute of Technology Delhi
Indian Institute of Technology Delhi
Indian Institute of Technology Delhi
Indian Institute of Technology Delhi
Indian Institute of Technology Delhi
Indian Institute of Technology Kanpur
Indian Institute of Technology Kanpur
Indian Institute of Technology Kanpur
Indian Institute of Technology Kanpur
Indian Institute of Technology Kanpur
Indian Institute of Technology Kanpur
Indian Institute of Technology Kanpur
Indian Institute of Technology Kanpur
Indian Institute of Technology Kanpur
Indian Institute of Technology Kanpur
Indian Institute of Technology Kanpur
Indian Institute of Technology Kanpur
Indian Institute of Technology Kanpur
Indian Institute of Technology Kanpur
Indian Institute of Technology Kanpur
Indian Institute of Technology Kanpur
Indian Institute of Technology Kanpur
Indian Institute of Technology Kanpur
Indian Institute of Technology Kanpur
Indian Institute of Technology Kanpur
Indian Institute of Technology Kanpur
Indian Institute of Technology Kanpur
Indian Institute of Technology Kanpur
Indian Institute of Technology Kanpur
Indian Institute of Technology Kanpur
Indian Institute of Technology Kanpur
Indian Institute of Technology Kanpur
Indian Institute of Technology Kanpur
Indian Institute of Technology Kanpur
Indian Institute of Technology Kanpur
Indian Institute of Technology Kanpur
Indian Institute of Technology Kanpur
Indian Institute of Technology Kanpur
Indian Institute of Technology Kanpur
Indian Institute of Technology Kanpur
Indian Institute of Technology Kanpur
Indian Institute of Technology Kanpur
Indian Institute of Technology Kanpur
Indian Institute of Technology Kanpur
Indian Institute of Technology Kanpur
Indian Institute of Technology Kanpur
Indian Institute of Technology Kanpur
Indian Institute of Technology Kanpur
Indian Institute of Technology Kanpur
Indian Institute of Technology Kanpur
Indian Institute of Technology Kanpur
Indian Institute of Technology Kanpur
Indian Institute of Technology Kharagpur
Indian Institute of Technology Kharagpur

| Applicant | Country | Patent No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | | 9135682 13/838562 | Mar 15, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | 9947118 14/723341 | May 27, 2015 | Issued |
| Empire Technology Development LLC | Japan | 6081520 | 2015-107980 | May 27, 2015 | Issued |
| Empire Technology Development LLC | India | | 1413/DEL/2014 | May 28, 2014 | Published |
| Empire Technology Development LLC | United States of America | | 16/062,088 | Jun 13, 2018 | Pending |
| Empire Technology Development LLC | India | | 4097/DEL/2015 | Dec 14, 2015 | Published |
| Empire Technology Development LLC | United States of America | | 8783948 13/142843 | Jun 29, 2011 | Issued |
| Empire Technology Development LLC | United States of America | | 14/334,979 | Jul 18, 2014 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 8853932 13/017303 | Jan 31, 2011 | Issued |
| Empire Technology Development LLC | United States of America | | 8652373 13/147502 | Aug 2, 2011 | Issued |
| Empire Technology Development LLC | Japan | 6106086 | 2013-528775 | Nov 9, 2010 | Issued |
| Empire Technology Development LLC | United States of America | | 8571267 12/870569 | Aug 27, 2010 | Issued |
| Empire Technology Development LLC | United States of America | | 8463021 12/883649 | Sep 16, 2010 | Issued |
| Empire Technology Development LLC | United States of America | | 9778202 13/878944 | Mar 12, 2014 | Issued |
| Empire Technology Development LLC | Japan | 5701392 | 2013-533292 | Nov 29, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1442055 | 10-2013-7012314 | Nov 29, 2010 | Issued |
| Empire Technology Development LLC | United States of America | | 9345773 13/880299 | Apr 18, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | 8883503 13/885839 | May 16, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | 8569062 13/880020 | Apr 17, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | 8524178 13/321146 | Nov 17, 2011 | Issued |
| Empire Technology Development LLC | United States of America | | 8801972 13/371063 | Feb 10, 2012 | Issued |
| Empire Technology Development LLC | United States of America | | 8504581 13/072916 | Mar 28, 2011 | Issued |
| Empire Technology Development LLC | United States of America | | 9311897 13/264712 | Oct 14, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180062695.0 | 201180062695.0 | Feb 9, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5819440 | 2013-546781 | Feb 9, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1592272 | 10-2013-7018325 | Feb 9, 2011 | Issued |
| Empire Technology Development LLC | United States of America | | 8587881 13/176565 | Jul 5, 2011 | Issued |
| Empire Technology Development LLC | United States of America | | 9733366 14/397478 | Oct 27, 2014 | Issued |
| Empire Technology Development LLC | United States of America | | 9540546 13/982458 | Jul 29, 2013 | Issued |
| Empire Technology Development LLC | China | ZL201280057431.0 | 201280057431.0 | Mar 9, 2012 | Issued |
| Empire Technology Development LLC | Japan | 5914692 | 2014-546674 | Mar 9, 2012 | Issued |
| Empire Technology Development LLC | India | | 3719/DEL/2011 | Dec 19, 2011 | Published |
| Empire Technology Development LLC | United States of America | | 8545945 13/359798 | Jan 27, 2012 | Issued |
| Empire Technology Development LLC | United States of America | | 9527730 14/016281 | Sep 3, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | 9809466 13/482564 | May 29, 2012 | Issued |
| Empire Technology Development LLC | United States of America | | 9576767 14/891046 | Nov 13, 2015 | Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I545767 | 102145412 | Dec 10, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | 9515273 14/380726 | Aug 25, 2014 | Issued |
| Empire Technology Development LLC | United States of America | | 10007883 14/429064 | Mar 18, 2015 | Issued |
| Empire Technology Development LLC | China | | 201380080682.5 | Dec 28, 2013 | Allowed |
| Empire Technology Development LLC | United States of America | | 9831453 15/026705 | Apr 1, 2016 | Issued |
| Empire Technology Development LLC | United States of America | | 9680097 14/782600 | Oct 5, 2015 | Issued |
| Empire Technology Development LLC | China | ZL201480032057.8 | 201480032057.8 | Apr 3, 2014 | Issued |
| Empire Technology Development LLC | United States of America | | 14/435,432 | Apr 13, 2015 | Allowed |
| Empire Technology Development LLC | India | | 3233/DEL/2012 | Oct 17, 2012 | Published |
| Empire Technology Development LLC | United States of America | | 9627840 14/131899 | Jan 9, 2014 | Issued |
| Empire Technology Development LLC | United States of America | | 9536935 14/644220 | Mar 11, 2015 | Issued |
| Empire Technology Development LLC | China | ZL201510109094.0 | 201510109094.0 | Mar 12, 2015 | Issued |
| Empire Technology Development LLC | United States of America | | 9844222 14/462580 | Aug 19, 2014 | Issued |
| Empire Technology Development LLC | China | ZL201410410762.9 | 201410410762.9 | Aug 20, 2014 | Issued |
| Empire Technology Development LLC | China | ZL201480065380.5 | 201480065380.5 | Nov 17, 2014 | Issued |
| Empire Technology Development LLC | United States of America | | 15/100,328 | May 30, 2016 | Published |
| Empire Technology Development LLC | European Patent Office | | 14866113.5 | Nov 17, 2014 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 14/770,095 | Aug 25, 2015 | Allowed |
| Empire Technology Development LLC | China | 201480072395.4 | 201480072395.4 | Feb 19, 2014 | Issued |
| Empire Technology Development LLC | India | | 0050/DEL/2014 | Jan 7, 2014 | Published |
| Empire Technology Development LLC | United States of America | | 15/115,263 | Jul 28, 2016 | Published |
| Empire Technology Development LLC | United States of America | | 15/122,404 | Aug 29, 2016 | Published |
| Empire Technology Development LLC | United States of America | | 9908102 14/683070 | Apr 9, 2015 | Issued |
| Empire Technology Development LLC | India | | 2232/DEL/2014 | Aug 6, 2014 | Published |
| Empire Technology Development LLC | United States of America | | 14/818,250 | Aug 4, 2015 | Published |
| Empire Technology Development LLC | India | | 1685/DEL/2014 | Jun 24, 2014 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 9940868 14/883645 | Oct 15, 2015 | Issued |
| Empire Technology Development LLC | China | 2015106963144 | 201510696314.4 | Oct 23, 2015 | Issued |
| Empire Technology Development LLC | India | | 3035/DEL/2014 | Oct 24, 2014 | Marked for Impairing |
| Empire Technology Development LLC | China | | 201280076874.4 | Oct 18, 2012 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 9311323 13/885395 | May 14, 2013 | Issued |

PATENT
REEL: 048373 FRAME: 0410
COBB_APPLE_022381
COBB_APPLE_022381

PATENT
REEL: 048373 FRAME: 0411
COBB_APPLE_022382
COBB_APPLE_022382

| Assignor | Assignee | Country | Reg. No. | Patent/App No. | Date | Status |
|---|---|---|---|---|---|---|
| Indian Institute of Technology Kharagpur | Empire Technology Development LLC | United States of America | | 15/269,577 | Sep 19, 2016 | Published |
| Indian Institute of Technology Kharagpur | Empire Technology Development LLC | United States of America | 9813235 | 14/350044 | Apr 4, 2014 | Issued |
| Indian Institute of Technology Kharagpur | Empire Technology Development LLC | United States of America | | 15/118,120 | Aug 11, 2016 | Published |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | 8260589 | 12/647072 | Dec 24, 2009 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | 8660825 | 13/564547 | Aug 1, 2012 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | 8268359 | 12/639403 | Dec 15, 2009 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | China | ZL201080037762.9 | 201080037762.9 | Aug 16, 2010 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | Japan | 5492301 | 2012-526135 | Aug 16, 2010 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | 8519489 | 12/638167 | Dec 15, 2009 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | 8659391 | 12/636370 | Dec 11, 2009 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | China | ZL201080036576.3 | 201080036576.3 | Aug 13, 2010 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | Japan | 5931725 | 2012-525219 | Aug 13, 2010 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | India | | 1967/CHE/2009 | Aug 18, 2009 | Published |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | 8191126 | 12/434728 | May 4, 2009 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | 8187976 | 12/643992 | Dec 21, 2009 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | China | ZL201080041994.1 | 201080041994.1 | Aug 10, 2010 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | Japan | 5504346 | 2012-526134 | Aug 10, 2010 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | Republic of Korea | 10-1288517 | 10-2012-7007722 | Aug 10, 2010 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | 8395152 | 13/448472 | Apr 17, 2012 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | China | ZL201510523337.5 | 201510523337.5 | Aug 10, 2010 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | 8431037 | 12/646435 | Dec 23, 2009 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | China | ZL201080060864.2 | 201080060864.2 | Nov 2, 2010 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | Japan | 5497191 | 2012-538425 | Nov 2, 2010 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | India | | 2748/CHE/2009 | Nov 10, 2009 | Published |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | 8358833 | 12/768467 | Apr 27, 2010 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | 8718357 | 13/717061 | Dec 17, 2012 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | 8294306 | 12/725053 | Mar 16, 2010 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | 8339470 | 12/627725 | Nov 30, 2009 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | 8692902 | 13/677235 | Nov 14, 2012 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | India | | 3295/CHE/2010 | Nov 4, 2010 | Published |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | 9327054 | 13/202941 | Aug 23, 2011 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | 8956517 | 12/827613 | Jun 30, 2010 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 15/214,192 | Jul 19, 2016 | Published |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | 8999717 | 13/504440 | Sep 20, 2012 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | China | ZL201180062874.4 | 201180062874.4 | Feb 14, 2011 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | Japan | 5750514 | 2013-546772 | Feb 14, 2011 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | 9494517 | 14/617290 | Feb 9, 2015 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | 9878913 | 13/160916 | Jun 15, 2011 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | 9224537 | 13/817723 | Feb 19, 2013 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | 9034978 | 13/807971 | Jan 2, 2013 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | China | ZL201180073810.4 | 201180073810.4 | Dec 22, 2011 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | Japan | 6006319 | 2014-535173 | Dec 22, 2011 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | 8828193 | 13/226321 | Sep 6, 2011 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 14/459,860 | Aug 14, 2014 | Published |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | 9464220 | 13/883505 | May 3, 2013 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 15/286,231 | Oct 5, 2016 | Published |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | 8623784 | 13/581616 | Aug 29, 2012 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | 9468903 | 14/093665 | Dec 2, 2013 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | China | ZL201180074106.0 | 201180074106.0 | Dec 19, 2011 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | Japan | 6007254 | 2014-535172 | Dec 19, 2011 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | India | | 3592/CHE/2011 | Oct 19, 2011 | Published |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | 9362378 | 13/583742 | Sep 10, 2012 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | China | 201180074423.2 | 201180074423.2 | Dec 20, 2011 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | Republic of Korea | 10-1825111 | 10-2014-7011557 | Dec 20, 2011 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | 9882116 | 15/144585 | May 2, 2016 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 16/001,893 | Jun 6, 2018 | Pending |
| Indian Institute of Technology Madras | Empire Technology Development LLC | India | | 3506/CHE/2012 | Aug 25, 2012 | Published |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | 10003084 | 14/413395 | Jan 7, 2015 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | 9903821 | 14/888193 | Oct 30, 2015 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | 9170203 | 13/472987 | May 16, 2012 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | 9404493 | 14/124850 | Dec 9, 2013 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | 9944774 | 14/410109 | Dec 22, 2014 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 15/193,224 | Jun 27, 2016 | Allowed |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | 9424505 | 13/825398 | Mar 21, 2013 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | 9847534 | 14/397197 | Mar 26, 2015 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | 9733184 | 14/389702 | Sep 30, 2014 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | China | ZL201280073532.7 | 201280073532.7 | Aug 10, 2012 | Issued |

COBB_APPLE_022383
COBB_APPLE_022383

PATENT
REEL: 048373 FRAME: 0412

| Institution | Assignee | Country | Reg. No. | App. No. | Date | Status |
|---|---|---|---|---|---|---|
| Indian Institute of Technology Madras | Empire Technology Development LLC | India | | 1273/CHE/2012 | Mar 30, 2012 | Published |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | 9958367 | 14/783811 | Oct 9, 2015 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | India | | 1610/CHE/2013 | Apr 9, 2013 | Published |
| Indian Institute of Technology Madras | Empire Technology Development LLC | European Patent Office | | 14782984.0 | Apr 9, 2014 | Published |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | 9989076 | 14/384889 | Sep 12, 2014 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | 8828735 | 13/528981 | Jun 21, 2012 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | 9201001 | 14/459956 | Aug 14, 2014 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | 9149833 | 14/077806 | Nov 12, 2013 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | 9988488 | 14/781016 | Sep 28, 2015 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | 9926202 | 14/912363 | Feb 16, 2016 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | China | ZL201480045241.6 | 201480045241.6 | Aug 14, 2014 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | 9863860 | 14/914499 | Feb 25, 2016 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | 10047311 | 15/103172 | Jun 9, 2016 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | 9982002 | 15/029945 | Apr 15, 2016 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | India | | 4639/CHE/2013 | Oct 15, 2013 | Published |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | 9868106 | 14/742444 | Jun 17, 2015 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | India | | 2970/CHE/2014 | Jun 18, 2014 | Marked for Impairing |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 14/634,662 | Feb 27, 2015 | Marked for Impairing |
| Indian Statistical Institute | Empire Technology Development LLC | United States of America | 8700548 | 13/265480 | Oct 20, 2011 | Issued |
| Indian Statistical Institute | Empire Technology Development LLC | United States of America | 9201042 | 13/809494 | Jan 10, 2013 | Issued |
| Indian Statistical Institute | Empire Technology Development LLC | Japan | 5755328 | 2013-519167 | Nov 12, 2010 | Issued |
| Indian Statistical Institute | Empire Technology Development LLC | European Patent Office | | 10854661.5 | Nov 12, 2010 | Published |
| Indian Statistical Institute | Empire Technology Development LLC | United States of America | 9128014 | 13/809328 | Jan 9, 2013 | Issued |
| Indian Statistical Institute | Empire Technology Development LLC | United States of America | 8577873 | 13/178361 | Jul 7, 2011 | Issued |
| Indian Statistical Institute | Empire Technology Development LLC | United States of America | 9317562 | 14/049417 | Oct 9, 2013 | Issued |
| Indian Statistical Institute | Empire Technology Development LLC | United States of America | 9842147 | 15/063829 | Mar 8, 2016 | Issued |
| Indian Statistical Institute | Empire Technology Development LLC | United States of America | 8478541 | 12/854116 | Aug 10, 2010 | Issued |
| Indian Statistical Institute | Empire Technology Development LLC | United States of America | 9152877 | 13/265325 | Oct 19, 2011 | Issued |
| Indian Statistical Institute | Empire Technology Development LLC | China | ZL201180040343.5 | 201180040343.5 | Jan 13, 2011 | Issued |
| Indian Statistical Institute | Empire Technology Development LLC | Republic of Korea | 10-1484971 | 10-2013-7003541 | Jan 13, 2011 | Issued |
| Industry-Academic Cooperation Foundation Korea National University of Transportation | Empire Technology Development LLC | United States of America | 9924488 | 14/890683 | Nov 12, 2015 | Issued |
| Industry-Academic Cooperation Foundation, Korea National University of Transportation | Empire Technology Development LLC | United States of America | | 15/923,512 | Mar 16, 2018 | Pending |
| Inha-Industry Partnership Institute | Empire Technology Development LLC | United States of America | 9300694 | 13/133637 | Jun 8, 2011 | Issued |
| Inha-Industry Partnership Institute | Empire Technology Development LLC | Republic of Korea | 10-1527710 | 10-2013-7020232 | Jan 11, 2011 | Issued |
| Inha-Industry Partnership Institute | Empire Technology Development LLC | United States of America | 9729602 | 15/019408 | Feb 9, 2016 | Issued |
| Inha-Industry Partnership Institute | Empire Technology Development LLC | United States of America | 9942877 | 13/580621 | Aug 22, 2012 | Issued |
| Inha-Industry Partnership Institute | Empire Technology Development LLC | Republic of Korea | 10-1584334 | 10-2014-7010565 | Oct 17, 2011 | Issued |
| Inha-Industry Partnership Institute | Empire Technology Development LLC | China | ZL201180074116.4 | 201180074116.4 | Oct 17, 2011 | Issued |
| Inha-Industry Partnership Institute | Empire Technology Development LLC | Japan | 5969036 | 2014-535629 | Oct 17, 2011 | Issued |
| Inha-Industry Partnership Institute | Empire Technology Development LLC | European Patent Office | | 11874270.9 | Oct 17, 2011 | Marked for Impairing |
| Inha-Industry Partnership Institute | Empire Technology Development LLC | United States of America | 9246673 | 13/703133 | Dec 10, 2012 | Issued |
| Inha-Industry Partnership Institute | Empire Technology Development LLC | Republic of Korea | 10-1570947 | 10-2014-7013227 | Dec 28, 2011 | Issued |
| Inha-Industry Partnership Institute | Empire Technology Development LLC | China | ZL201180074627.6 | 201180074627.6 | Dec 28, 2011 | Issued |
| Inha-Industry Partnership Institute | Empire Technology Development LLC | United States of America | 9231757 | 14/110614 | Oct 8, 2013 | Issued |
| Inha-Industry Partnership Institute | Empire Technology Development LLC | China | | 201380079885.2 | Sep 27, 2013 | Marked for Impairing |
| Inha-Industry Partnership Institute | Empire Technology Development LLC | Republic of Korea | 10-1748717 | 10-2016-7011033 | Sep 27, 2013 | Issued |
| Inha-Industry Partnership Institute | Empire Technology Development LLC | United States of America | | 15/023,068 | Mar 18, 2016 | Marked for Impairing |
| Inha-Industry Partnership Institute | Empire Technology Development LLC | United States of America | 9740797 | 15/021133 | Mar 10, 2016 | Issued |
| Jadavpur University | Empire Technology Development LLC | United States of America | 8339279 | 12/568000 | Sep 28, 2009 | Issued |
| Jadavpur University | Empire Technology Development LLC | United States of America | 9170291 | 13/678920 | Nov 16, 2012 | Issued |
| Jadavpur University | Empire Technology Development LLC | United States of America | 8406554 | 12/629187 | Dec 2, 2009 | Issued |
| Jadavpur University | Empire Technology Development LLC | United States of America | 8744208 | 13/788416 | Mar 7, 2013 | Issued |
| Jadavpur University | Empire Technology Development LLC | United States of America | 9116675 | 12/646681 | Dec 23, 2009 | Issued |
| Jadavpur University | Empire Technology Development LLC | United States of America | 8476039 | 12/648297 | Dec 28, 2009 | Issued |
| Jadavpur University | Empire Technology Development LLC | United States of America | 8835151 | 13/897251 | May 17, 2013 | Issued |
| Jadavpur University | Empire Technology Development LLC | United States of America | 8694573 | 12/647255 | Dec 24, 2009 | Issued |
| Jadavpur University | Empire Technology Development LLC | United States of America | 8518177 | 12/962174 | Dec 7, 2010 | Issued |
| Jadavpur University | Empire Technology Development LLC | United States of America | 9070936 | 13/039737 | Mar 3, 2011 | Issued |
| Japan Advanced Institute of Science and Technology | Empire Technology Development LLC | Japan | 4288355 | 2006-023474 | Jan 31, 2006 | Issued |
| Japan Advanced Institute of Science and Technology | Empire Technology Development LLC | Republic of Korea | 10-0971644 | 10-2008-7021165 | Jan 31, 2007 | Issued |
| Japan Advanced Institute of Science and Technology | Empire Technology Development LLC | European Patent Office | 2007013 | 07707806.1 | Jan 31, 2007 | Issued |
| Japan Advanced Institute of Science and Technology | Empire Technology Development LLC | China | ZL200780007252.5 | 200780007252.5 | Jan 31, 2007 | Issued |
| Japan Advanced Institute of Science and Technology | Empire Technology Development LLC | Germany | 602007020839.4 | 07707806.1 | Jan 31, 2007 | Issued |
| Japan Advanced Institute of Science and Technology | Empire Technology Development LLC | France | 2007013 | 07707806.1 | Jan 31, 2007 | Issued |
| Japan Advanced Institute of Science and Technology | Empire Technology Development LLC | United Kingdom | 2007013 | 07707806.1 | Jan 31, 2007 | Issued |
| Jawaharlal Nehru Centre for Advanced Scientific Research | Empire Technology Development LLC | United States of America | 9037251 | 13/124357 | Apr 14, 2011 | Issued |
| Jawaharlal Nehru Centre for Advanced Scientific Research | Empire Technology Development LLC | China | ZL201080067806.2 | 201080067806.2 | Sep 2, 2010 | Issued |

PATENT
REEL: 048373 FRAME: 0413
COBB_APPLE_022384

| Assignee |
| --- |
| Jawaharlal Nehru Centre for Advanced Scientific Research |
| Jawaharlal Nehru Centre for Advanced Scientific Research |
| Jawaharlal Nehru Centre for Advanced Scientific Research |
| Jawaharlal Nehru Centre for Advanced Scientific Research |
| Jawaharlal Nehru Centre for Advanced Scientific Research |
| Jawaharlal Nehru Centre for Advanced Scientific Research |
| Jawaharlal Nehru Centre for Advanced Scientific Research |
| Jawaharlal Nehru Centre for Advanced Scientific Research |
| Jawaharlal Nehru Centre for Advanced Scientific Research |
| Jawaharlal Nehru Centre for Advanced Scientific Research |
| Jawaharlal Nehru Centre for Advanced Scientific Research |
| Jawaharlal Nehru Centre for Advanced Scientific Research |
| Jawaharlal Nehru Centre for Advanced Scientific Research |
| Jawaharlal Nehru Centre for Advanced Scientific Research |
| Jawaharlal Nehru Centre for Advanced Scientific Research |
| Jawaharlal Nehru Centre for Advanced Scientific Research |
| Jawaharlal Nehru Centre for Advanced Scientific Research |
| Jawaharlal Nehru Centre for Advanced Scientific Research |
| KBC Research Foundation Pvt. Ltd. |
| KBC Research Foundation Pvt. Ltd. |
| Kochi University Of Technology |
| Kochi University Of Technology |
| Kochi University Of Technology |
| Kochi University Of Technology |
| Kochi University Of Technology |
| Kochi University Of Technology |
| Kochi University Of Technology |
| Kochi University Of Technology |
| Kochi University Of Technology |
| Kochi University Of Technology |
| Kochi University Of Technology |
| Kochi University Of Technology |
| Korea Advanced Institute of Science and Technology |
| Korea Advanced Institute of Science and Technology |
| Korea Advanced Institute of Science and Technology |
| Korea Advanced Institute of Science and Technology |
| Korea Advanced Institute of Science and Technology |
| Korea University Research and Business Foundation |
| Korea University Research and Business Foundation |
| Korea University Research and Business Foundation |
| Korea University Research and Business Foundation |
| Korea University Research and Business Foundation |
| Korea University Research and Business Foundation |
| Korea University Research and Business Foundation |
| Korea University Research and Business Foundation |
| Korea University Research and Business Foundation |
| Korea University Research and Business Foundation |
| Korea University Research and Business Foundation |
| Korea University Research and Business Foundation |
| Korea University Research and Business Foundation |
| Korea University Research and Business Foundation |
| Korea University Research and Business Foundation |
| Korea University Research and Business Foundation |
| Korea University Research and Business Foundation |
| Korea University Research and Business Foundation |
| Korea University Research and Business Foundation |
| Korea University Research and Business Foundation |
| Korea University Research and Business Foundation |
| Korea University Research and Business Foundation |
| Korea University Research and Business Foundation |

| Assignee | Country | Patent Number | Application Number | Date | Status |
| --- | --- | --- | --- | --- | --- |
| Empire Technology Development LLC | European Patent Office | 2585015 | 10854014.7 | Sep 2, 2010 | Issued |
| Empire Technology Development LLC | Germany | 2585015 | 602010025115.2 | Sep 2, 2010 | Issued |
| Empire Technology Development LLC | India | | 1822/CHE/2010 | Jun 28, 2010 | Marked for impairing |
| Empire Technology Development LLC | United States of America | 8563092 | 12/881700 | Sep 14, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9322713 | 14/235603 | Jan 28, 2014 | Issued |
| Empire Technology Development LLC | India | | 2997/CHE/2011 | Aug 30, 2011 | Published |
| Empire Technology Development LLC | United States of America | 8246928 | 13/078154 | Apr 1, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8580223 | 13/552417 | Jul 18, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9562814 | 14/124243 | Dec 5, 2013 | Issued |
| Empire Technology Development LLC | China | ZL201280026128.4 | 201280026128.4 | Jun 7, 2012 | Issued |
| Empire Technology Development LLC | Japan | 5752852 | 2014-514206 | Jun 7, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1586782 | 10-2013-7032611 | Jun 7, 2012 | Issued |
| Empire Technology Development LLC | India | | 1940/CHE/2011 | Jun 7, 2011 | Published |
| Empire Technology Development LLC | United States of America | 9376435 | 13/489876 | Jun 6, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9994569 | 15/156709 | May 17, 2016 | Issued |
| Empire Technology Development LLC | United States of America | 9937538 | 15/046031 | Feb 17, 2016 | Issued |
| Empire Technology Development LLC | India | | 2287/CHE/2012 | Jun 7, 2012 | Published |
| Empire Technology Development LLC | United States of America | 8642764 | 13/597323 | Aug 29, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8705418 | 12/716803 | Mar 3, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9325614 | 14/197414 | Mar 5, 2014 | Issued |
| Empire Technology Development LLC | Japan | 4582727 | 2009-541653 | Jul 15, 2008 | Issued |
| Empire Technology Development LLC | United States of America | 8102894 | 12/665322 | Dec 17, 2009 | Issued |
| Empire Technology Development LLC | Japan | 4429847 | 2004-250797 | Aug 30, 2004 | Issued |
| Empire Technology Development LLC | Japan | 4216849 | 2005-511552 | Jul 9, 2004 | Issued |
| Empire Technology Development LLC | Japan | 5342096 | 2005-211995 | Jul 22, 2005 | Issued |
| Empire Technology Development LLC | Japan | 4612737 | 2009-535159 | Jun 19, 2008 | Issued |
| Empire Technology Development LLC | United States of America | 8073018 | 12/665636 | Dec 18, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8599941 | 12/262644 | Oct 31, 2008 | Issued |
| Empire Technology Development LLC | Japan | 4288378 | 2008-309569 | Dec 4, 2008 | Issued |
| Empire Technology Development LLC | United States of America | 8019005 | 12/629636 | Dec 2, 2009 | Issued |
| Empire Technology Development LLC | Japan | 4453409 | 2010-042252 | Feb 26, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8090000 | 12/770281 | Apr 29, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8565209 | 13/321936 | Nov 22, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5602975 | 2014-510992 | Sep 9, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8383023 | 12/633596 | Dec 8, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8428547 | 12/604290 | Oct 22, 2009 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1371193 | 10-2012-7012772 | Oct 20, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201080047504.9 | 201080047504.9 | Oct 20, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8913526 | 13/867906 | Apr 22, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 8029851 | 12/201448 | Aug 29, 2008 | Issued |
| Empire Technology Development LLC | United States of America | 8568876 | 13/224238 | Sep 1, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8216961 | 12/199685 | Aug 27, 2008 | Issued |
| Empire Technology Development LLC | United States of America | 8415267 | 13/488177 | Jun 4, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8088439 | 12/202000 | Aug 29, 2008 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1047969 | 10-2008-0123963 | Dec 8, 2008 | Issued |
| Empire Technology Development LLC | United States of America | 8511483 | 13/291935 | Nov 8, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8137748 | 12/199748 | Aug 27, 2008 | Issued |
| Empire Technology Development LLC | United States of America | 7816297 | 12/201990 | Aug 29, 2008 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1153076 | 10-2008-0124025 | Dec 8, 2008 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-0993235 | 10-2008-0124023 | Dec 8, 2008 | Issued |
| Empire Technology Development LLC | United States of America | 8900330 | 12/713401 | Feb 26, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201080063043.4 | 201080063043.4 | Dec 20, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8287775 | 12/707498 | Feb 17, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201080063048.7 | 201080063048.7 | Dec 20, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5596180 | 2012-552789 | Dec 20, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8298453 | 12/683238 | Jan 6, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1226286 | 10-2010-0033465 | Apr 12, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201080055239.9 | 201080055239.9 | Dec 20, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5568643 | 2012-544402 | Dec 20, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8801976 | 13/629975 | Sep 28, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8828542 | 12/713443 | Feb 26, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201080062927.8 | 201080062927.8 | Dec 20, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8415859 | 12/606824 | Oct 27, 2009 | Issued |
| Empire Technology Development LLC | Japan | 5674801 | 2012-536652 | Oct 14, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201080048505.5 | 201080048505.5 | Oct 14, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8247025 | 12/468329 | May 19, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 9095855 | 13/554182 | Jul 20, 2012 | Issued |

PATENT
REEL: 048373 FRAME: 0414
COBB_APPLE_022385
COBB_APPLE_022385

| Assignor | Assignee | Country | Patent No. | Application No. | Date / Status |
|---|---|---|---|---|---|
| Korea University Research and Business Foundation | Empire Technology Development LLC | United States of America | | 7973997 12/550547 | Aug 31, 2009 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | United States of America | | 8432604 13/151080 | Jun 1, 2011 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | Japan | 5286450 | 2012-526657 | Aug 26, 2010 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | European Patent Office | 2473878 | 10812294.6 | Aug 26, 2010 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | China | ZL201080049194.4 | 201080049194.4 | Aug 26, 2010 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | Germany | 2473878 | 602010051158.8 | Aug 26, 2010 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | United Kingdom | 2473878 | 10812294.6 | Aug 26, 2010 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | France | 2473878 | 10812294.6 | Aug 26, 2010 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | United States of America | | 8062568 12/548959 | Aug 27, 2009 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | United States of America | | 8920696 13/246593 | Sep 27, 2011 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | Republic of Korea | 10-1312001 | 10-2011-7018195 | Aug 27, 2010 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | Japan | 5308541 | 2011-550076 | Aug 27, 2010 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | Japan | 5701340 | 2013-136483 | Jun 28, 2013 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | United States of America | | 8147704 12/500946 | Jul 10, 2009 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | United States of America | | 8608468 13/407488 | Feb 28, 2012 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | United States of America | | 8592732 12/549012 | Aug 27, 2009 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | Japan | 5572214 | 2012-526661 | Aug 27, 2010 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | China | ZL201080037959.2 | 201080037959.2 | Aug 27, 2010 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | United States of America | | 9370047 14/054676 | Oct 15, 2013 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | United States of America | | 8536300 12/650058 | Dec 30, 2009 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | Republic of Korea | 10-1178287 | 10-2010-0019494 | Mar 4, 2010 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | United States of America | | 8920681 12/650175 | Dec 30, 2009 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | Republic of Korea | 10-1178289 | 10-2010-0019504 | Mar 4, 2010 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | United States of America | | 9558863 14/559558 | Dec 3, 2014 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | United States of America | | 8535571 12/650225 | Dec 30, 2009 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | Republic of Korea | 10-1178288 | 10-2010-0019500 | Mar 4, 2010 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | United States of America | | 9243111 14/027049 | Sep 13, 2013 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | United States of America | | 8499792 12/540875 | Aug 13, 2009 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | United States of America | | 8431189 12/645219 | Dec 22, 2009 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | United States of America | | 8029869 12/500904 | Jul 10, 2009 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | Republic of Korea | 10-1313388 | 10-2011-7019969 | Jul 5, 2010 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | Japan | 5583752 | 2012-501947 | Jul 5, 2010 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | United States of America | | 8741417 12/762183 | Apr 16, 2010 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | United States of America | | 9164198 14/260088 | Apr 23, 2014 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | United States of America | | 8344295 12/579128 | Oct 14, 2009 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | Republic of Korea | 10-1343014 | 10-2012-7012209 | Oct 8, 2010 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | Japan | 5337309 | 2012-534102 | Oct 8, 2010 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | United States of America | | 8202436 12/642556 | Dec 18, 2009 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | United States of America | | 8252189 12/468300 | May 19, 2009 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | United States of America | | 9168680 13/559640 | Jul 27, 2012 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | Japan | 5550722 | 2012-514897 | Jul 5, 2010 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | European Patent Office | | 10797266.3 | Jul 5, 2010 Published |
| Korea University Research and Business Foundation | Empire Technology Development LLC | United States of America | | 8563086 12/507718 | Jul 22, 2009 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | United States of America | | 9102515 14/054679 | Oct 15, 2013 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | United States of America | | 9126836 12/648110 | Dec 28, 2009 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | United States of America | | 10077191 14/813687 | Jul 30, 2015 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | United States of America | | 8221592 12/620761 | Nov 18, 2009 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | United States of America | | 8470256 13/495266 | Jun 13, 2012 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | United States of America | | 9197902 13/320748 | Nov 15, 2011 Issued |
| M.S. Ramaiah School of Advanced Studies | Empire Technology Development LLC | Japan | 5640157 | 2013-540456 | Jan 14, 2011 Issued |
| M.S. Ramaiah School of Advanced Studies | Empire Technology Development LLC | Republic of Korea | 10-1490153 | 10-2013-7017215 | Jan 14, 2011 Issued |
| M.S. Ramaiah School of Advanced Studies | Empire Technology Development LLC | United States of America | | 8451147 13/320368 | Nov 14, 2011 Issued |
| M.S. Ramaiah School of Advanced Studies | Empire Technology Development LLC | China | ZL201080068043.3 | 201080068043.3 | Oct 18, 2010 Issued |
| M.S. Ramaiah School of Advanced Studies | Empire Technology Development LLC | Republic of Korea | 10-1451254 | 10-2013-7003963 | Oct 18, 2010 Issued |
| M.S. Ramaiah School of Advanced Studies | Empire Technology Development LLC | Germany | | 112010005747.8 | Oct 18, 2010 Published |
| M.S. Ramaiah School of Advanced Studies | Empire Technology Development LLC | United States of America | | 9408242 13/266128 | Oct 25, 2011 Issued |
| M.S. Ramaiah School of Advanced Studies | Empire Technology Development LLC | China | ZL201180067231.9 | 201180067231.9 | Feb 24, 2011 Issued |
| M.S. Ramaiah School of Advanced Studies | Empire Technology Development LLC | Japan | 5687773 | 2013-547916 | Feb 24, 2011 Issued |
| M.S. Ramaiah School of Advanced Studies | Empire Technology Development LLC | Republic of Korea | 10-1500477 | 10-2013-7020643 | Feb 24, 2011 Issued |
| M.S. Ramaiah School of Advanced Studies | Empire Technology Development LLC | European Patent Office | 2661816 | 11854899.9 | Feb 24, 2011 Issued |
| M.S. Ramaiah School of Advanced Studies | Empire Technology Development LLC | France | 2661816 | 11854899.9 | Feb 24, 2011 Issued |
| M.S. Ramaiah School of Advanced Studies | Empire Technology Development LLC | Germany | 2661816 | 11854899.9 | Feb 24, 2011 Issued |
| M.S. Ramaiah School of Advanced Studies | Empire Technology Development LLC | United Kingdom | 2661816 | 11854899.9 | Feb 24, 2011 Issued |
| M.S. Ramaiah School of Advanced Studies | Empire Technology Development LLC | India | | 0060/CHE/2011 | Jan 7, 2011 Published |
| M.S. Ramaiah School of Advanced Studies | Empire Technology Development LLC | United States of America | | 8570203 13/389562 | Feb 8, 2012 Issued |
| M.S. Ramaiah School of Advanced Studies | Empire Technology Development LLC | United States of America | | 9100044 14/054370 | Oct 15, 2013 Issued |
| Manipal Institute of Technology | Empire Technology Development LLC | United States of America | | 8929622 12/634260 | Dec 9, 2009 Issued |

PATENT
REEL: 048373 FRAME: 0415
COBB_APPLE_022386
COBB_APPLE_022386

| Assignor | Assignee | Country | Foreign No. | Application No. | Date / Status |
|---|---|---|---|---|---|
| Manipal Institute of Technology | Empire Technology Development LLC | United States of America | | 9516346 12/627737 | Nov 30, 2009 Issued |
| Manipal Institute of Technology | Empire Technology Development LLC | United States of America | | 9196047 13/375135 | Nov 29, 2011 Issued |
| Manipal Institute of Technology | Empire Technology Development LLC | United States of America | | 8295280 12/726945 | Mar 18, 2010 Issued |
| Manipal Institute of Technology | Empire Technology Development LLC | India | 281656 | 2254/CHE/2009 | Sep 16, 2009 Issued |
| Manipal Institute of Technology | Empire Technology Development LLC | United States of America | | 8659363 13/381977 | Jan 3, 2012 Issued |
| Manipal Institute of Technology | Empire Technology Development LLC | China | ZL201080069132.X | 201080069132.X | Dec 1, 2010 Issued |
| Manipal Institute of Technology | Empire Technology Development LLC | United States of America | | 8516837 13/030899 | Feb 18, 2011 Issued |
| Manipal University | Empire Technology Development LLC | United States of America | | 9503511 13/808910 | Jan 8, 2013 Issued |
| Manipal University | Empire Technology Development LLC | China | ZL201080068985.1 | 201080068985.1 | Dec 1, 2010 Issued |
| Manipal University | Empire Technology Development LLC | Japan | 5512889 | 2013-517564 | Dec 1, 2010 Issued |
| Manipal University | Empire Technology Development LLC | Republic of Korea | 10-1428618 | 10-2013-7003405 | Dec 1, 2010 Issued |
| Manipal University | Empire Technology Development LLC | United States of America | | 9085079 13/579468 | Aug 16, 2012 Issued |
| Manipal University | Empire Technology Development LLC | Japan | 5841661 | 2014-515296 | Aug 1, 2011 Issued |
| McGill University | Empire Technology Development LLC | United States of America | | 9680271 14/492748 | Sep 22, 2014 Issued |
| McGill University | Empire Technology Development LLC | United States of America | | 9400269 14/492811 | Sep 22, 2014 Issued |
| McMaster University | Empire Technology Development LLC | United States of America | | 9257601 13/812058 | Jan 24, 2013 Issued |
| McMaster University | Empire Technology Development LLC | China | ZL201280021206.1 | 201280021206.1 | May 17, 2012 Issued |
| McMaster University | Empire Technology Development LLC | United States of America | | 9824892 13/812089 | Jan 24, 2013 Issued |
| McMaster University | Empire Technology Development LLC | Republic of Korea | 10-1554932 | 10-2013-7031162 | May 17, 2012 Issued |
| McMaster University | Empire Technology Development LLC | China | | 201280021237.7 | May 17, 2012 Marked for Impairing |
| McMaster University | Empire Technology Development LLC | United States of America | | 9294711 14/122229 | Nov 25, 2013 Issued |
| McMaster University | Empire Technology Development LLC | Republic of Korea | 10-1659914 | 10-2014-7033807 | Mar 15, 2013 Issued |
| McMaster University | Empire Technology Development LLC | United States of America | | 9800827 15/054162 | Feb 26, 2016 Issued |
| McMaster University | Empire Technology Development LLC | United States of America | | 9591272 14/115093 | Oct 31, 2013 Issued |
| McMaster University | Empire Technology Development LLC | Japan | 5992090 | 2015-502029 | Mar 28, 2013 Issued |
| McMaster University | Empire Technology Development LLC | United States of America | | 9942468 15/422456 | Feb 1, 2017 Issued |
| McMaster University | Empire Technology Development LLC | China | | 201380080170.9 | Oct 10, 2013 Allowed |
| McMaster University | Empire Technology Development LLC | United States of America | | 9841381 15/027644 | Apr 6, 2016 Issued |
| Minister of Industry for Communications Research Centre Canada | Empire Technology Development LLC | United States of America | | 9288126 12/845360 | Jul 28, 2010 Issued |
| Minister of Industry for Communications Research Centre Canada | Empire Technology Development LLC | Canada | 2,711,892 | 2,711,892 | Jul 30, 2010 Issued |
| Minister of Industry for Communications Research Centre Canada | Empire Technology Development LLC | United States of America | | 9762467 15/052345 | Feb 24, 2016 Issued |
| Minister of Industry for Communications Research Centre Canada | Empire Technology Development LLC | United States of America | | 8982192 13/082102 | Apr 7, 2011 Issued |
| Morita Mizuho | Empire Technology Development LLC | Japan | 5681965 | 2007-248433 | Sep 26, 2007 Issued |
| Morita Mizuho | Empire Technology Development LLC | United States of America | | 8421485 12/665431 | Dec 18, 2009 Issued |
| Nanjing University | Empire Technology Development LLC | China | ZL200810041377.6 | 200810041377.6 | Aug 4, 2008 Issued |
| Nanjing University | Empire Technology Development LLC | China | ZL200810041376.1 | 200810041376.1 | Aug 4, 2008 Issued |
| Nanjing University | Empire Technology Development LLC | China | ZL200810041375.7 | 200810041375.7 | Aug 4, 2008 Issued |
| Nanjing University | Empire Technology Development LLC | China | ZL200810041378.0 | 200810041378.0 | Aug 4, 2008 Issued |
| Nanjing University | Empire Technology Development LLC | China | ZL200710133806.8 | 200710133806.8 | Oct 9, 2007 Issued |
| Nanjing University | Empire Technology Development LLC | United States of America | | 8155733 12/466759 | May 15, 2009 Issued |
| Nanjing University | Empire Technology Development LLC | United States of America | | 8543196 13/407456 | Feb 28, 2012 Issued |
| Nanjing University | Empire Technology Development LLC | China | ZL200980115995.3 | 200980115995.3 | Dec 7, 2009 Issued |
| Nanjing University | Empire Technology Development LLC | United States of America | | 8753546 12/993333 | Nov 18, 2010 Issued |
| Nanjing University | Empire Technology Development LLC | United States of America | | 8847948 13/101087 | May 4, 2011 Issued |
| Nanjing University | Empire Technology Development LLC | Brazil | | 11 2012 025192 9 | May 31, 2010 Pending |
| Nanjing University | Empire Technology Development LLC | United States of America | | 9545603 13/505715 | May 2, 2012 Issued |
| Nanjing University | Empire Technology Development LLC | United States of America | | 9116300 13/146308 | Jul 26, 2011 Issued |
| Nanjing University | Empire Technology Development LLC | China | ZL201080067730.3 | 201080067730.3 | Jun 25, 2010 Issued |
| Nanjing University | Empire Technology Development LLC | Japan | 5669937 | 2013-515662 | Jun 25, 2010 Issued |
| Nanjing University | Empire Technology Development LLC | European Patent Office | | 10853449.6 | Jun 25, 2010 Published |
| Nanjing University | Empire Technology Development LLC | United States of America | | 9744495 14/427037 | May 8, 2015 Issued |
| Nanjing University | Empire Technology Development LLC | United States of America | | 8859689 13/814710 | Feb 6, 2013 Issued |
| Nanjing University | Empire Technology Development LLC | China | ZL201180074302.8 | 201180074302.8 | Nov 10, 2011 Issued |
| Nanjing University | Empire Technology Development LLC | Japan | 5901776 | 2014-533753 | Nov 10, 2011 Issued |
| Nanjing University | Empire Technology Development LLC | Republic of Korea | 10-1595928 | 10-2014-7013891 | Nov 10, 2011 Issued |
| Nanjing University | Empire Technology Development LLC | United States of America | | 9949721 14/779172 | Sep 22, 2015 Issued |
| Nanjing University | Empire Technology Development LLC | China | ZL201380076565.1 | 201380076565.1 | Mar 22, 2013 Issued |
| National Center for Biological Sciences | Empire Technology Development LLC | United States of America | | 9250252 12/474550 | May 29, 2009 Issued |
| National Center for Biological Sciences | Empire Technology Development LLC | United States of America | | 8476006 12/628064 | Nov 30, 2009 Issued |
| National Center for Biological Sciences | Empire Technology Development LLC | United States of America | | 8906604 13/915195 | Jun 11, 2013 Issued |
| National Center for Biological Sciences | Empire Technology Development LLC | United States of America | | 8153437 12/720952 | Mar 18, 2010 Issued |
| National Center for Biological Sciences | Empire Technology Development LLC | United States of America | | 8216850 13/209073 | Aug 12, 2011 Issued |
| National Center for Biological Sciences | Empire Technology Development LLC | United States of America | | 9772336 14/856146 | Sep 16, 2015 Issued |
| National University of Singapore | Empire Technology Development LLC | United States of America | | 9733393 13/148208 | Aug 5, 2011 Issued |
| National University of Singapore | Empire Technology Development LLC | China | ZL201180061852.6 | 201180061852.6 | Feb 24, 2011 Issued |
| National University of Singapore | Empire Technology Development LLC | Japan | 5905033 | 2013-554421 | Feb 24, 2011 Issued |
| National University of Singapore | Empire Technology Development LLC | United States of America | | 9453942 13/492011 | Jun 8, 2012 Issued |

PATENT
REEL: 048373 FRAME: 0416
COBB_APPLE_022387
COBB_APPLE_022387

New Jersey Institute of Technology

| Owner | Country | Number | Patent/App No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | | 8587490 12/510040 | Jul 27, 2009 | Issued |
| Empire Technology Development LLC | Japan | 5355793 | 2012-522833 | Jun 11, 2010 | Issued |
| Empire Technology Development LLC | United States of America | | 9041612 14/058147 | Oct 18, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | 8159952 12/368516 | Feb 10, 2009 | Issued |
| Empire Technology Development LLC | United States of America | | 8995456 12/420714 | Apr 8, 2009 | Issued |
| Empire Technology Development LLC | European Patent Office | 2239895 | 10154701.6 | Feb 25, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5203402 | 2010-024984 | Feb 8, 2010 | Issued |
| Empire Technology Development LLC | Germany | 2239895 | 602010002368.0 | Feb 25, 2010 | Issued |
| Empire Technology Development LLC | United Kingdom | 2239895 | 10154701.6 | Feb 25, 2010 | Issued |
| Empire Technology Development LLC | France | 2239895 | 10154701.6 | Feb 25, 2010 | Issued |
| Empire Technology Development LLC | United States of America | | 8200034 12/422683 | Apr 13, 2009 | Issued |
| Empire Technology Development LLC | United States of America | | 8300650 12/485828 | Jun 16, 2009 | Issued |
| Empire Technology Development LLC | China | ZL201080036269.5 | 201080036269.5 | Jun 11, 2010 | Issued |
| Empire Technology Development LLC | United States of America | | 8537892 12/422138 | Apr 10, 2009 | Issued |
| Empire Technology Development LLC | United States of America | | 8184627 12/396039 | Mar 2, 2009 | Issued |
| Empire Technology Development LLC | United States of America | | 8310930 12/479438 | Jun 5, 2009 | Issued |
| Empire Technology Development LLC | China | ZL201080024841.6 | 201080024841.6 | Jun 3, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5528546 | 2012-514139 | Jun 3, 2010 | Issued |
| Empire Technology Development LLC | United States of America | | 9215090 13/653215 | Oct 16, 2012 | Issued |
| Empire Technology Development LLC | Germany | | 112010002237.2 | Jun 3, 2010 | Published |
| Empire Technology Development LLC | United States of America | | 8675673 12/511424 | Jul 29, 2009 | Issued |
| Empire Technology Development LLC | China | ZL201080033402.1 | 201080033402.1 | Jun 10, 2010 | Issued |
| Empire Technology Development LLC | United States of America | | 9100322 14/166802 | Jan 28, 2014 | Issued |
| Empire Technology Development LLC | European Patent Office | | 10804851.3 | Jun 10, 2010 | Published |
| Empire Technology Development LLC | United States of America | | 8788974 12/490293 | Jun 23, 2009 | Issued |
| Empire Technology Development LLC | United States of America | | 12/649,013 | Dec 29, 2009 | Allowed |
| Empire Technology Development LLC | United States of America | | 8385231 12/512635 | Jul 30, 2009 | Issued |
| Empire Technology Development LLC | China | ZL201080033581.9 | 201080033581.9 | Jun 10, 2010 | Issued |
| Empire Technology Development LLC | European Patent Office | 2460324 | 10804852.1 | Jun 10, 2010 | Issued |
| Empire Technology Development LLC | Germany | 2460324 | 602010049889.1 | Jun 10, 2010 | Issued |
| Empire Technology Development LLC | France | 2460324 | 10804852.1 | Jun 10, 2010 | Issued |
| Empire Technology Development LLC | United Kingdom | 2460324 | 10804852.1 | Jun 10, 2010 | Issued |
| Empire Technology Development LLC | United States of America | | 8885514 12/512792 | Jul 30, 2009 | Issued |
| Empire Technology Development LLC | United States of America | | 8095006 12/389909 | Feb 20, 2009 | Issued |
| Empire Technology Development LLC | United States of America | | 8260067 12/421949 | Apr 10, 2009 | Issued |
| Empire Technology Development LLC | United States of America | | 8121119 12/418681 | Apr 6, 2009 | Issued |
| Empire Technology Development LLC | United States of America | | 8089878 12/479574 | Jun 5, 2009 | Issued |
| Empire Technology Development LLC | China | ZL201080023940.2 | 201080023940.2 | Jun 3, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5461693 | 2012-514142 | Jun 3, 2010 | Issued |
| Empire Technology Development LLC | Germany | | 112010002229.1 | Jun 3, 2010 | Published |
| Empire Technology Development LLC | United States of America | | 8274988 12/511814 | Jul 29, 2009 | Issued |
| Empire Technology Development LLC | China | ZL201080033162.5 | 201080033162.5 | Jun 10, 2010 | Issued |
| Empire Technology Development LLC | European Patent Office | | 10804853.9 | Jun 10, 2010 | Published |
| Empire Technology Development LLC | United States of America | | 8281138 12/422677 | Apr 13, 2009 | Issued |
| Empire Technology Development LLC | United States of America | | 8275019 12/485814 | Jun 16, 2009 | Issued |
| Empire Technology Development LLC | United States of America | | 8472502 13/592261 | Aug 22, 2012 | Issued |
| Empire Technology Development LLC | United States of America | | 8379746 12/365800 | Feb 4, 2009 | Issued |
| Empire Technology Development LLC | United States of America | | 8175324 12/253825 | Oct 17, 2008 | Issued |
| Empire Technology Development LLC | United States of America | | 8355426 12/430788 | Apr 27, 2009 | Issued |
| Empire Technology Development LLC | China | ZL201010124318.2 | 201010124318.2 | Feb 26, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1242650 | 10-2011-7028392 | Apr 26, 2010 | Issued |
| Empire Technology Development LLC | United States of America | | 9258361 12/420724 | Apr 8, 2009 | Issued |
| Empire Technology Development LLC | United States of America | | 8576896 12/365812 | Feb 4, 2009 | Issued |
| Empire Technology Development LLC | Japan | 5203345 | 2009-287081 | Dec 18, 2009 | Issued |
| Empire Technology Development LLC | United States of America | | 8351786 12/723578 | Mar 12, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201080021246.7 | 201080021246.7 | Mar 13, 2010 | Issued |
| Empire Technology Development LLC | Germany | 112010001305 | 112010001305.5 | Mar 13, 2010 | Issued |
| Empire Technology Development LLC | United States of America | | 8902912 13/257305 | Sep 18, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201080048846.2 | 201080048846.2 | Nov 3, 2010 | Issued |
| Empire Technology Development LLC | United States of America | | 8487296 12/626077 | Nov 25, 2009 | Issued |
| Empire Technology Development LLC | United States of America | | 9129803 13/920814 | Jun 18, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | 8874230 13/121346 | Mar 28, 2011 | Issued |
| Empire Technology Development LLC | European Patent Office | | 10812477.7 | Aug 4, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201080043053.1 | 201080043053.1 | Aug 4, 2010 | Issued |
| Empire Technology Development LLC | Germany | 2470100 | 602010045437.1 | Aug 4, 2010 | Issued |
| Empire Technology Development LLC | France | 2470100 | 10812477.7 | Aug 4, 2010 | Issued |
| Empire Technology Development LLC | United Kingdom | 2470100 | 10812477.7 | Aug 4, 2010 | Issued |

PATENT
REEL: 048373 FRAME: 0417
COBB_APPLE_022388
COBB_APPLE_022388

| Assignor | Assignee | Country | Reg/Pub No. | App No. | Date | Status |
|---|---|---|---|---|---|---|
| New Jersey Institute of Technology | Empire Technology Development LLC | United States of America | | 8521025 12/996772 | Dec 8, 2010 | Issued |
| New Jersey Institute of Technology | Empire Technology Development LLC | China | ZL201080035631.7 | 201080035631.7 | Aug 13, 2010 | Issued |
| New Jersey Institute of Technology | Empire Technology Development LLC | Republic of Korea | 10-1358795 | 10-2012-7006582 | Aug 13, 2010 | Issued |
| New Jersey Institute of Technology | Empire Technology Development LLC | United States of America | | 8838897 13/172741 | Jun 29, 2011 | Issued |
| New Jersey Institute of Technology | Empire Technology Development LLC | United States of America | | 9047223 14/322883 | Jul 2, 2014 | Issued |
| New Jersey Institute of Technology | Empire Technology Development LLC | United States of America | | 8700928 13/819267 | Feb 26, 2013 | Issued |
| New Jersey Institute of Technology | Empire Technology Development LLC | United States of America | | 9237107 13/297101 | Nov 15, 2011 | Issued |
| New Jersey Institute of Technology | Empire Technology Development LLC | United States of America | | 9158791 14/345211 | Mar 14, 2014 | Issued |
| New Jersey Institute of Technology | Empire Technology Development LLC | United States of America | | 9246334 13/661017 | Oct 25, 2012 | Issued |
| New Jersey Institute of Technology | Empire Technology Development LLC | United States of America | | 9118557 13/882687 | Apr 30, 2013 | Issued |
| New Jersey Institute of Technology | Empire Technology Development LLC | China | 2012800767347 | 201280076734.7 | Oct 30, 2012 | Issued |
| New Jersey Institute of Technology | Empire Technology Development LLC | United States of America | | 9392475 14/349313 | Apr 2, 2014 | Issued |
| New Jersey Institute of Technology | Empire Technology Development LLC | United States of America | | 9501093 13/981080 | Jul 22, 2013 | Issued |
| New Jersey Institute of Technology | Empire Technology Development LLC | United States of America | | 9277497 13/881147 | Apr 23, 2013 | Issued |
| New Jersey Institute of Technology | Empire Technology Development LLC | United States of America | | 9804623 14/342191 | Feb 28, 2014 | Issued |
| New Jersey Institute of Technology | Empire Technology Development LLC | United States of America | | 9190734 13/814918 | Feb 7, 2013 | Issued |
| New Jersey Institute of Technology | Empire Technology Development LLC | China | ZL201280038882.X | 201280038882.X | Aug 8, 2012 | Issued |
| New Jersey Institute of Technology | Empire Technology Development LLC | Japan | 6151251 | 2014-525101 | Aug 8, 2012 | Issued |
| New Jersey Institute of Technology | Empire Technology Development LLC | Republic of Korea | 10-1597476 | 10-2014-7006282 | Aug 9, 2011 | Issued |
| New Jersey Institute of Technology | Empire Technology Development LLC | United States of America | | 9516589 14/110708 | Oct 8, 2013 | Issued |
| New Jersey Institute of Technology | Empire Technology Development LLC | United States of America | | 9253719 14/364656 | Jun 11, 2014 | Issued |
| New Jersey Institute of Technology | Empire Technology Development LLC | United States of America | | 15/038,974 | May 24, 2016 | Published |
| New Jersey Institute of Technology | Empire Technology Development LLC | United States of America | | 9742675 14/353266 | Apr 21, 2014 | Issued |
| New Jersey Institute of Technology | Empire Technology Development LLC | United States of America | | 10048976 14/917621 | Mar 9, 2016 | Issued |
| New Jersey Institute of Technology | Empire Technology Development LLC | United States of America | | 9544233 14/436047 | Apr 15, 2015 | Issued |
| New Jersey Institute of Technology | Empire Technology Development LLC | China | | 201480077466.X | Apr 28, 2014 | Published |
| Northeastern University Technology Transfer Center | Empire Technology Development LLC | China | ZL200910080821.X | 200910080821.X | Mar 23, 2009 | Issued |
| Northeastern University Technology Transfer Center | Empire Technology Development LLC | United States of America | | 8589684 12/727062 | Mar 18, 2010 | Issued |
| Northeastern University Technology Transfer Center | Empire Technology Development LLC | United States of America | | 8756658 12/813724 | Jun 11, 2010 | Issued |
| Northeastern University Technology Transfer Center | Empire Technology Development LLC | United States of America | | 8762121 13/256635 | Sep 15, 2011 | Issued |
| Northeastern University Technology Transfer Center | Empire Technology Development LLC | Japan | 5433086 | 2012-539164 | May 25, 2010 | Issued |
| Northeastern University Technology Transfer Center | Empire Technology Development LLC | United States of America | | 8521714 13/265229 | Oct 19, 2011 | Issued |
| Osaka Electro-Communication University | Empire Technology Development LLC | Japan | 4641550 | 2008-148285 | Jun 5, 2008 | Issued |
| Osaka Electro-Communication University | Empire Technology Development LLC | Japan | 4389034 | 2008-148286 | Jun 5, 2008 | Issued |
| Osaka Electro-Communication University | Empire Technology Development LLC | Japan | 4489825 | 2008-533010 | Sep 7, 2006 | Issued |
| Osaka Electro-Communication University | Empire Technology Development LLC | United States of America | | 9032336 12/440150 | Dec 28, 2009 | Issued |
| Osaka Electro-Communication University | Empire Technology Development LLC | United States of America | | 14/692,318 | Apr 21, 2015 | Published |
| Osaka Electro-Communication University | Empire Technology Development LLC | Japan | 4545214 | 2008-533009 | Sep 7, 2006 | Issued |
| Osaka Electro-Communication University | Empire Technology Development LLC | Japan | 4255985 | 2008-544056 | Nov 17, 2006 | Issued |
| Osaka Electro-Communication University | Empire Technology Development LLC | United States of America | | 8024663 12/515248 | May 15, 2009 | Issued |
| Osaka Electro-Communication University | Empire Technology Development LLC | Japan | 4347903 | 2008-538525 | Oct 11, 2006 | Issued |
| Osaka Electro-Communication University | Empire Technology Development LLC | United States of America | | 7885731 12/445261 | Apr 10, 2009 | Issued |
| Osaka Electro-Communication University | Empire Technology Development LLC | Japan | 4278709 | 2008-550940 | Dec 25, 2006 | Issued |
| Osaka Electro-Communication University | Empire Technology Development LLC | United States of America | | 8068902 12/520966 | Jun 23, 2009 | Issued |
| Osaka Electro-Communication University | Empire Technology Development LLC | United States of America | | 8428701 13/269974 | Oct 10, 2011 | Issued |
| Osaka Electro-Communication University | Empire Technology Development LLC | Japan | 4411387 | 2009-526287 | Aug 7, 2007 | Issued |
| Osaka Electro-Communication University | Empire Technology Development LLC | United States of America | | 8717292 12/666222 | Dec 22, 2009 | Issued |
| Osaka Electro-Communication University | Empire Technology Development LLC | United States of America | | 9632585 14/221481 | Mar 21, 2014 | Issued |
| Osaka Electro-Communication University | Empire Technology Development LLC | United States of America | | 9921663 15/495741 | Apr 24, 2017 | Issued |
| Osaka Electro-Communication University | Empire Technology Development LLC | Japan | 4580039 | 2010-104147 | Apr 28, 2010 | Issued |
| Osaka Electro-Communication University | Empire Technology Development LLC | United States of America | | 8173006 12/895568 | Sep 30, 2010 | Issued |
| Osaka Electro-Communication University | Empire Technology Development LLC | United States of America | | 9115011 13/466554 | May 8, 2012 | Issued |
| Osaka Electro-Communication University | Empire Technology Development LLC | United States of America | | 9244190 13/548226 | Jul 13, 2012 | Issued |
| Osaka Electro-Communication University | Empire Technology Development LLC | United States of America | | 9487875 14/110743 | Oct 9, 2013 | Issued |
| Osaka Electro-Communication University | Empire Technology Development LLC | United States of America | | 9546428 14/115085 | Oct 31, 2013 | Issued |
| Osaka Electro-Communication University | Empire Technology Development LLC | United States of America | | 15/189,297 | Jun 22, 2016 | Published |
| Peking University | Empire Technology Development LLC | China | ZL200880004208.3 | 200880004208.3 | Aug 11, 2008 | Issued |
| Peking University | Empire Technology Development LLC | United States of America | | 8367214 12/529217 | Aug 31, 2009 | Issued |
| Peking University | Empire Technology Development LLC | United States of America | | 8614003 13/739638 | Jan 11, 2013 | Issued |
| Peking University | Empire Technology Development LLC | China | ZL200880004236.5 | 200880004236.5 | Aug 29, 2008 | Issued |
| Peking University | Empire Technology Development LLC | United States of America | | 8022157 12/529229 | Aug 31, 2009 | Issued |
| Peking University | Empire Technology Development LLC | United States of America | | 8097639 12/529231 | Aug 31, 2009 | Issued |
| Peking University | Empire Technology Development LLC | China | | 200880004198.3 | Aug 29, 2008 | Published |
| Peking University | Empire Technology Development LLC | United States of America | | 8803880 12/545420 | Aug 21, 2009 | Issued |
| Peking University | Empire Technology Development LLC | United States of America | | 8526713 12/995751 | Dec 2, 2010 | Issued |
| Peking University | Empire Technology Development LLC | Japan | 5473096 | 2012-542329 | Dec 7, 2009 | Issued |
| Peking University | Empire Technology Development LLC | Republic of Korea | 10-1566459 | 10-2012-7017661 | Dec 7, 2009 | Issued |

PATENT
REEL: 048373 FRAME: 0418
COBB_APPLE_022389

| Party | Assignee | Country | Foreign No. | Patent / Application No. | Status |
|---|---|---|---|---|---|
| Peking University | Empire Technology Development LLC | United States of America | | 8891857 13/955846 | Jul 31, 2013 Issued |
| Peking University | Empire Technology Development LLC | United States of America | | 8842915 13/260109 | Sep 23, 2011 Issued |
| Peking University | Empire Technology Development LLC | United States of America | | 9661551 13/147594 | Aug 3, 2011 Issued |
| Peking University | Empire Technology Development LLC | China | ZL201080069013.4 | 201080069013.4 | Jul 8, 2010 Issued |
| Peking University | Empire Technology Development LLC | Republic of Korea | 10-1450034 | 10-2013-7003400 | Jul 8, 2010 Issued |
| Peking University | Empire Technology Development LLC | Japan | 5965394 | 2013-516954 | Jul 8, 2010 Issued |
| Peking University | Empire Technology Development LLC | United States of America | | 15/602,045 | May 22, 2017 Published |
| Peking University | Empire Technology Development LLC | United States of America | | 8515167 12/551093 | Aug 31, 2009 Issued |
| Peking University | Empire Technology Development LLC | United States of America | | 8433150 12/568584 | Sep 28, 2009 Issued |
| Peking University | Empire Technology Development LLC | United States of America | | 8687908 13/853682 | Mar 29, 2013 Issued |
| Peking University | Empire Technology Development LLC | China | ZL200910139915.X | 200910139915.X | Jul 10, 2009 Issued |
| Peking University | Empire Technology Development LLC | United States of America | | 8564533 12/567684 | Sep 25, 2009 Issued |
| Peking University | Empire Technology Development LLC | Japan | 5507679 | 2012-515330 | May 20, 2010 Issued |
| Peking University | Empire Technology Development LLC | Republic of Korea | 10-1350526 | 10-2012-7000676 | May 20, 2010 Issued |
| Peking University | Empire Technology Development LLC | United States of America | | 8797261 14/024015 | Sep 11, 2013 Issued |
| Peking University | Empire Technology Development LLC | United States of America | | 9081414 14/311443 | Jun 23, 2014 Issued |
| Peking University | Empire Technology Development LLC | Canada | 2,696,910 | 2,696,910 | Mar 15, 2010 Issued |
| Peking University | Empire Technology Development LLC | United States of America | | 8437538 12/569480 | Sep 29, 2009 Issued |
| Peking University | Empire Technology Development LLC | China | ZL201080043589.3 | 201080043589.3 | May 20, 2010 Issued |
| Peking University | Empire Technology Development LLC | Japan | 5557918 | 2012-531217 | May 20, 2010 Issued |
| Peking University | Empire Technology Development LLC | Republic of Korea | 10-1589172 | 10-2012-7010833 | May 20, 2010 Issued |
| Peking University | Empire Technology Development LLC | United States of America | | 8934708 13/837956 | Mar 15, 2013 Issued |
| Peking University | Empire Technology Development LLC | European Patent Office | | 10819921.9 | May 20, 2010 Published |
| Peking University | Empire Technology Development LLC | Brazil | | BR1120120069187 | May 20, 2010 Published |
| Peking University | Empire Technology Development LLC | United States of America | | 8859762 13/394764 | Mar 7, 2012 Issued |
| Peking University | Empire Technology Development LLC | China | ZL201080069665.8 | 201080069665.8 | Nov 26, 2010 Issued |
| Peking University | Empire Technology Development LLC | United States of America | | 8995531 13/257791 | Sep 20, 2011 Issued |
| Peking University | Empire Technology Development LLC | Republic of Korea | 10-1436342 | 10-2013-7005049 | Aug 2, 2010 Issued |
| Peking University | Empire Technology Development LLC | Japan | 5746766 | 2013-522066 | Aug 2, 2010 Issued |
| Peking University | Empire Technology Development LLC | United States of America | | 9268794 14/602378 | Jan 22, 2015 Issued |
| Peking University | Empire Technology Development LLC | European Patent Office | | 10855508.7 | Aug 2, 2010 Published |
| Peking University | Empire Technology Development LLC | United States of America | | 9278876 13/322335 | Nov 23, 2011 Issued |
| Peking University | Empire Technology Development LLC | China | ZL201080069254.9 | 201080069254.9 | Oct 27, 2010 Issued |
| Peking University | Empire Technology Development LLC | Japan | 5750164 | 2013-534146 | Oct 27, 2010 Issued |
| Peking University | Empire Technology Development LLC | European Patent Office | | 10858830.2 | Oct 27, 2010 Marked for Impairing |
| Peking University | Empire Technology Development LLC | United States of America | | 9715326 13/502011 | Apr 13, 2012 Issued |
| Peking University | Empire Technology Development LLC | China | ZL201180068426.5 | 201180068426.5 | Mar 16, 2011 Issued |
| Peking University | Empire Technology Development LLC | Republic of Korea | 10-1452667 | 10-2013-7010900 | Mar 16, 2011 Issued |
| Peking University | Empire Technology Development LLC | Japan | 5852135 | 2013-549694 | Mar 16, 2011 Issued |
| Peking University | Empire Technology Development LLC | European Patent Office | | 11860725.8 | Mar 16, 2011 Marked for Impairing |
| Peking University | Empire Technology Development LLC | United States of America | | 9546010 13/978700 | Jul 8, 2013 Issued |
| Philtech Inc. | Empire Technology Development LLC | United States of America | | 9122631 13/290146 | Nov 7, 2011 Issued |
| Philtech Inc. | Empire Technology Development LLC | United States of America | | 9235508 14/803074 | Jul 19, 2015 Issued |
| Philtech Inc. | Empire Technology Development LLC | United States of America | | 15/197,458 | Jun 29, 2016 Marked for Impairing |
| Philtech Inc. | Empire Technology Development LLC | United States of America | | 9411875 13/980573 | Jul 18, 2013 Issued |
| Philtech Inc. | Empire Technology Development LLC | United States of America | | 8178415 12/516493 | Oct 20, 2009 Issued |
| Philtech Inc. | Empire Technology Development LLC | Japan | | 2006-318530 | Nov 27, 2006 Published |
| Philtech Inc. | Empire Technology Development LLC | United States of America | | 8766853 12/516497 | Oct 20, 2009 Issued |
| Philtech Inc. | Empire Technology Development LLC | Japan | | 2006-318531 | Nov 27, 2006 Published |
| Philtech Inc. | Empire Technology Development LLC | United States of America | | 8766802 12/516500 | May 27, 2009 Issued |
| Philtech Inc. | Empire Technology Development LLC | Japan | | 2006-318532 | Nov 27, 2006 Published |
| Philtech Inc. | Empire Technology Development LLC | United States of America | | 8318047 12/516705 | Oct 20, 2009 Issued |
| Philtech Inc. | Empire Technology Development LLC | United States of America | | 8933784 12/516643 | Oct 19, 2009 Issued |
| Philtech Inc. | Empire Technology Development LLC | Japan | | 2006-320337 | Nov 28, 2006 Published |
| Philtech Inc. | Empire Technology Development LLC | United States of America | | 8704202 12/516715 | Oct 20, 2009 Issued |
| Philtech Inc. | Empire Technology Development LLC | Japan | | 2006-320338 | Nov 28, 2006 Published |
| Philtech Inc. | Empire Technology Development LLC | United States of America | | 8237622 12/521244 | Jan 12, 2010 Issued |
| Philtech Inc. | Empire Technology Development LLC | Japan | | 2006-354774 | Dec 28, 2006 Published |
| Philtech Inc. | Empire Technology Development LLC | Japan | | 2007-155763 | Jun 12, 2007 Published |
| Philtech Inc. | Empire Technology Development LLC | United States of America | | 8188924 12/153661 | May 22, 2008 Issued |
| Philtech Inc. | Empire Technology Development LLC | United States of America | | 8440487 13/404667 | Feb 24, 2012 Issued |
| Philtech Inc. | Empire Technology Development LLC | Japan | | 2005-322371 | Nov 7, 2005 Published |
| Philtech Inc. | Empire Technology Development LLC | United States of America | | 8154456 12/153662 | May 22, 2008 Issued |
| Philtech Inc. | Empire Technology Development LLC | United States of America | | 8477072 13/414794 | Mar 8, 2012 Issued |
| PSG Institutions | Empire Technology Development LLC | Japan | | 2005-322372 | Nov 7, 2005 Published |
| Sastra University | Empire Technology Development LLC | United States of America | | 15/117,998 | Aug 10, 2016 Published |
| | Empire Technology Development LLC | United States of America | | 8971531 12/770466 | Apr 29, 2010 Issued |

PATENT
REEL: 048373 FRAME: 0419
COBB_APPLE_022390

| | | | | | |
|---|---|---|---|---|---|
| Shanghai Zhiyi Information Technology Ltd | Empire Technology Development LLC | United States of America | | 9708580 13/885390 | May 14, 2013 Issued |
| Shanghai Zhiyi Information Technology Ltd | Empire Technology Development LLC | United States of America | | 14/778,366 | Sep 18, 2015 Published |
| Shanghai Zhiyi Information Technology Ltd | Empire Technology Development LLC | United States of America | | 9891184 14/758421 | Jun 29, 2015 Issued |
| Shanghai Zhiyi Information Technology Ltd | Empire Technology Development LLC | United States of America | | 9887046 14/758210 | Jun 26, 2015 Issued |
| Shanghai Zhiyi Information Technology Ltd | Empire Technology Development LLC | United States of America | | 15/507,552 | Feb 28, 2017 Published |
| Shanghai Zhiyi Information Technology Ltd | Empire Technology Development LLC | United States of America | | 15/502,640 | Feb 8, 2017 Marked for impairing |
| Shibaura Institute of Technology | Empire Technology Development LLC | Japan | 4402150 | 2008-217167 | Aug 26, 2008 Issued |
| Shibaura Institute of Technology | Empire Technology Development LLC | United States of America | | 8221650 12/405764 | Mar 17, 2009 Issued |
| Shibaura Institute of Technology | Empire Technology Development LLC | United States of America | | 8470201 13/523019 | Jun 14, 2012 Issued |
| Shibaura Institute of Technology | Empire Technology Development LLC | United States of America | | 8306371 12/665435 | Dec 18, 2009 Issued |
| Shibaura Institute of Technology | Empire Technology Development LLC | Japan | 4374064 | 2008-218289 | Aug 27, 2008 Issued |
| Shibaura Institute of Technology | Empire Technology Development LLC | United States of America | | 7956678 12/365404 | Feb 4, 2009 Issued |
| Shibaura Institute of Technology | Empire Technology Development LLC | Japan | 4247307 | 2008-543811 | Dec 14, 2007 Issued |
| Shibaura Institute of Technology | Empire Technology Development LLC | United States of America | | 7881492 12/665601 | Dec 18, 2009 Issued |
| Shibaura Institute of Technology | Empire Technology Development LLC | Japan | 4131874 | 2008-512075 | Sep 21, 2007 Issued |
| Shibaura Institute of Technology | Empire Technology Development LLC | United States of America | | 7787654 12/665308 | Dec 17, 2009 Issued |
| Shibaura Institute of Technology | Empire Technology Development LLC | Japan | 4456663 | 2009-529454 | Feb 25, 2008 Issued |
| Shibaura Institute of Technology | Empire Technology Development LLC | United States of America | | 8335407 12/665635 | Dec 18, 2009 Issued |
| Shibaura Institute of Technology | Empire Technology Development LLC | Japan | 4547447 | 2008-185635 | Jul 17, 2008 Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | United States of America | | 8307424 12/354463 | Jan 15, 2009 Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | Republic of Korea | 10-1052147 | 10-2008-0085539 | Aug 29, 2008 Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | United States of America | | 8308930 12/233339 | Sep 18, 2008 Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | United States of America | | 7968935 12/197961 | Aug 25, 2008 Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | Republic of Korea | 10-1036551 | 10-2008-0116502 | Nov 21, 2008 Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | Germany | 102008057066 | 102008057066.4 | Nov 13, 2008 Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | Japan | 5254765 | 2008-310448 | Dec 5, 2008 Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | China | ZL200810180594.3 | 200810180594.3 | Dec 1, 2008 Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | United States of America | | 8350602 13/089206 | Apr 18, 2011 Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | Republic of Korea | 10-1045128 | 10-2008-0075897 | Aug 4, 2008 Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | United States of America | | 8227179 12/238306 | Sep 25, 2008 Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | Germany | 102008051159 | 102008051159.5 | Oct 10, 2008 Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | Japan | 5336140 | 2008-257967 | Oct 3, 2008 Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | China | ZL200810172612.3 | 200810172612.3 | Nov 4, 2008 Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | Republic of Korea | 10-1071325 | 10-2008-0076382 | Aug 5, 2008 Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | United States of America | | 8245393 12/234529 | Sep 19, 2008 Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | United States of America | | 14/622,092 | Feb 13, 2015 Marked for impairing |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | Republic of Korea | 10-1144401 | 10-2008-0114587 | Nov 18, 2008 Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | Japan | 5571814 | 2013-050899 | Dec 5, 2008 Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | United States of America | | 8178787 12/198744 | Aug 26, 2008 Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | Japan | 4729095 | 2008-310521 | Dec 5, 2008 Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | China | ZL200810180799.1 | 200810180799.1 | Dec 5, 2008 Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | Japan | 5546424 | 2010-253555 | Dec 5, 2008 Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | United States of America | | 9596762 13/365115 | Feb 2, 2012 Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | Germany | | 102008060645.6 | Dec 5, 2008 Published |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | Republic of Korea | 10-0975641 | 10-2008-0076585 | Aug 5, 2008 Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | United States of America | | 8343366 12/211006 | Sep 15, 2008 Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | Germany | 102008060644 | 102008060644.8 | Dec 5, 2008 Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | Japan | 4825863 | 2008-310488 | Dec 5, 2008 Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | China | ZL200810182767.5 | 200810182767.5 | Dec 4, 2008 Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | Republic of Korea | 10-1033273 | 10-2008-0028188 | Mar 27, 2008 Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | United States of America | | 7887736 12/234560 | Sep 19, 2008 Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | Japan | 5666085 | 2008-240313 | Sep 19, 2008 Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | China | ZL200810161892.8 | 200810161892.8 | Oct 13, 2008 Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | United States of America | | 8455084 12/985581 | Jan 6, 2011 Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | Republic of Korea | 10-1033276 | 10-2010-0104770 | Mar 27, 2008 Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | Japan | 5766823 | 2014-001036 | Sep 19, 2008 Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | Germany | | 102008057346.9 | Nov 14, 2008 Published |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | United States of America | | 8734929 12/197754 | Aug 25, 2008 Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | Republic of Korea | 10-1075669 | 10-2008-0121169 | Dec 2, 2008 Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | United States of America | | 8070929 12/196092 | Aug 21, 2008 Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | Germany | 102008060290 | 102008060290.6 | Dec 3, 2008 Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | Japan | 4975005 | 2008-310600 | Dec 5, 2008 Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | China | ZL200810182781.5 | 200810182781.5 | Dec 4, 2008 Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | United States of America | | 8137521 12/194361 | Aug 19, 2008 Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | Republic of Korea | 10-1077291 | 10-2008-0104524 | Oct 24, 2008 Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | United States of America | | 7814565 12/199733 | Aug 27, 2008 Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | United States of America | | 8021640 12/198815 | Aug 28, 2008 Issued |

SNU R&DB FOUNDATION
SNU R&DB FOUNDATION
SNU R&DB FOUNDATION
SNU R&DB FOUNDATION
SNU R&DB FOUNDATION
SNU R&DB FOUNDATION
SNU R&DB FOUNDATION
SNU R&DB FOUNDATION
SNU R&DB FOUNDATION
SNU R&DB FOUNDATION
SNU R&DB FOUNDATION
SNU R&DB FOUNDATION
SNU R&DB FOUNDATION
SNU R&DB FOUNDATION
SNU R&DB FOUNDATION
SNU R&DB FOUNDATION
SNU R&DB FOUNDATION
SNU R&DB FOUNDATION
SNU R&DB FOUNDATION
SNU R&DB FOUNDATION
SNU R&DB FOUNDATION
SNU R&DB FOUNDATION
SNU R&DB FOUNDATION
SNU R&DB FOUNDATION
SNU R&DB FOUNDATION
Sukho Jung
Sukho Jung
Sukho Jung
Sukho Jung
Sukho Jung
The Doshisha
The Doshisha
The Doshisha
The Doshisha
The Doshisha
The Doshisha
The Doshisha
The Doshisha
The Doshisha
The Doshisha
The Doshisha
The Doshisha
Thiagarajar College of Engineering
Thiagarajar College of Engineering
Thiagarajar College of Engineering
Thiagarajar College of Engineering
Thiagarajar College of Engineering
Thiagarajar College of Engineering
Thiagarajar College of Engineering
Tokyo Denki University
Tokyo Denki University
Tokyo Denki University
Tokyo Denki University
Tokyo Denki University
Tokyo Denki University
Tokyo Denki University
Tokyo Denki University
Tokyo Denki University
Tokyo Denki University

| Owner | Country | Number | Number | Date/Status |
|---|---|---|---|---|
| Empire Technology Development LLC | Republic of Korea | 10-1172567 | 10-2008-0122038 | Dec 3, 2008 Issued |
| Empire Technology Development LLC | United States of America | | 8287695 13/210274 | Aug 15, 2011 Issued |
| Empire Technology Development LLC | United States of America | | 7959842 12/198835 | Aug 26, 2008 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1149157 | 10-2008-0122028 | Dec 3, 2008 Issued |
| Empire Technology Development LLC | United States of America | | 8673258 12/192024 | Aug 14, 2008 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1085276 | 10-2008-0103507 | Oct 22, 2008 Issued |
| Empire Technology Development LLC | United States of America | | 8357346 12/195347 | Aug 20, 2008 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1095696 | 10-2008-0121346 | Dec 2, 2008 Issued |
| Empire Technology Development LLC | Japan | 4769284 | 2008-310451 | Dec 5, 2008 Issued |
| Empire Technology Development LLC | China | ZL200810182917.2 | 200810182917.2 | Dec 5, 2008 Issued |
| Empire Technology Development LLC | Germany | | 102008059801.1 | Dec 1, 2008 Published |
| Empire Technology Development LLC | Republic of Korea | 10-1075622 | 10-2008-0101655 | Oct 16, 2008 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1049702 | 10-2008-0084827 | Aug 29, 2008 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1118007 | 10-2011-0028948 | Aug 29, 2008 Issued |
| Empire Technology Development LLC | United States of America | | 7915800 12/234491 | Sep 19, 2008 Issued |
| Empire Technology Development LLC | United States of America | | 8232716 13/030065 | Feb 17, 2011 Issued |
| Empire Technology Development LLC | United States of America | | 7917966 12/196194 | Aug 21, 2008 Issued |
| Empire Technology Development LLC | Japan | 5027100 | 2008-310618 | Dec 5, 2008 Issued |
| Empire Technology Development LLC | China | ZL200810182908.3 | 200810182908.3 | Dec 5, 2008 Issued |
| Empire Technology Development LLC | United States of America | | 8113811 12/200447 | Aug 28, 2008 Issued |
| Empire Technology Development LLC | United States of America | | 8501064 13/346094 | Jan 9, 2012 Issued |
| Empire Technology Development LLC | United States of America | | 9044881 12/197994 | Aug 25, 2008 Issued |
| Empire Technology Development LLC | United States of America | | 8216638 12/195330 | Aug 20, 2008 Issued |
| Empire Technology Development LLC | United States of America | | 8157986 12/199358 | Aug 27, 2008 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1065432 | 10-2008-0111733 | Nov 11, 2008 Issued |
| Empire Technology Development LLC | United States of America | | 8369916 13/404517 | Feb 24, 2012 Issued |
| Empire Technology Development LLC | United States of America | | 8153249 12/198790 | Aug 26, 2008 Issued |
| Empire Technology Development LLC | United States of America | | 8043702 12/197568 | Aug 25, 2008 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1088116 | 10-2008-0112658 | Nov 13, 2008 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1061966 | 10-2008-0084082 | Aug 27, 2008 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-0986781 | 10-2008-0084556 | Aug 28, 2008 Issued |
| Empire Technology Development LLC | United States of America | | 8432049 12/836733 | Jul 15, 2010 Issued |
| Empire Technology Development LLC | United States of America | | 8487835 12/767924 | Apr 27, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1495969 | 10-2012-7019636 | Dec 15, 2010 Issued |
| Empire Technology Development LLC | Japan | 5525653 | 2013-507863 | Dec 15, 2010 Issued |
| Empire Technology Development LLC | China | ZL201080066367.3 | 201080066367.3 | Dec 15, 2010 Issued |
| Empire Technology Development LLC | Brazil | | BR1120120277170 | Dec 15, 2010 Pending |
| Empire Technology Development LLC | United States of America | | 7538640 11/665337 | Apr 13, 2007 Issued |
| Empire Technology Development LLC | Japan | 4504317 | 2006-009005 | Jan 17, 2006 Issued |
| Empire Technology Development LLC | European Patent Office | 1974487 | 07707273.4 | Jan 17, 2007 Issued |
| Empire Technology Development LLC | United States of America | | 8054866 12/161128 | Jul 16, 2008 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1023004 | 10-2008-7017487 | Jan 17, 2007 Issued |
| Empire Technology Development LLC | China | ZL200780003227.X | 200780003227.X | Jan 17, 2007 Issued |
| Empire Technology Development LLC | Germany | 1974487 | 602007045289.9 | Jan 17, 2007 Issued |
| Empire Technology Development LLC | France | 1974487 | 07707273.4 | Jan 17, 2007 Issued |
| Empire Technology Development LLC | United Kingdom | 1974487 | 07707273.4 | Jan 17, 2007 Issued |
| Empire Technology Development LLC | United States of America | | 8103170 12/196871 | Aug 22, 2008 Issued |
| Empire Technology Development LLC | Japan | 5057327 | 2007-239028 | Sep 14, 2007 Issued |
| Empire Technology Development LLC | United States of America | | 7799715 12/209851 | Sep 12, 2008 Issued |
| Empire Technology Development LLC | United States of America | | 7893000 12/857283 | Aug 16, 2010 Issued |
| Empire Technology Development LLC | United States of America | | 8862063 13/710346 | Dec 10, 2012 Issued |
| Empire Technology Development LLC | United States of America | | 8670720 13/710330 | Dec 10, 2012 Issued |
| Empire Technology Development LLC | United States of America | | 9014440 12/647116 | Dec 24, 2009 Issued |
| Empire Technology Development LLC | India | | 2759/CHE/2009 | Nov 11, 2009 Published |
| Empire Technology Development LLC | India | | 2760/CHE/2009 | Nov 11, 2009 Published |
| Empire Technology Development LLC | United States of America | | 8699785 12/938193 | Nov 2, 2010 Issued |
| Empire Technology Development LLC | United States of America | | 8948462 14/228606 | Mar 28, 2014 Issued |
| Empire Technology Development LLC | Japan | 5142366 | 2007-283385 | Oct 31, 2007 Issued |
| Empire Technology Development LLC | United States of America | | 7976416 12/196100 | Aug 21, 2008 Issued |
| Empire Technology Development LLC | Japan | 5240987 | 2007-332562 | Dec 25, 2007 Issued |
| Empire Technology Development LLC | United States of America | | 9140445 12/195943 | Aug 21, 2008 Issued |
| Empire Technology Development LLC | Japan | 5072097 | 2008-010239 | Jan 21, 2008 Issued |
| Empire Technology Development LLC | United States of America | | 7679940 12/182882 | Jul 30, 2008 Issued |
| Empire Technology Development LLC | Japan | 5376625 | 2008-201434 | Aug 5, 2008 Issued |
| Empire Technology Development LLC | United States of America | | 8972370 12/196086 | Aug 21, 2008 Issued |
| Empire Technology Development LLC | United States of America | | 8606842 12/196002 | Aug 21, 2008 Issued |
| Empire Technology Development LLC | Japan | | 2008-153259 | Jun 11, 2008 Published |

PATENT
REEL: 048373 FRAME: 0420
COBB_APPLE_022391

PATENT
REEL: 048373 FRAME: 0421
COBB_APPLE_022392

| | | | | | |
|---|---|---|---|---|---|
| Tokyo Denki University | Empire Technology Development LLC | United States of America | | 8394455 12/175128 | Jul 17, 2008 Issued |
| Tokyo Denki University | Empire Technology Development LLC | Japan | 5322256 | 2007-289858 | Nov 7, 2007 Issued |
| Tokyo Denki University | Empire Technology Development LLC | United States of America | | 7859241 12/191900 | Aug 14, 2008 Issued |
| Tokyo Denki University | Empire Technology Development LLC | United States of America | | 7639348 10/586148 | Apr 5, 2007 Issued |
| Tokyo Denki University | Empire Technology Development LLC | United States of America | | 8279439 12/439441 | Feb 27, 2009 Issued |
| Tokyo Denki University | Empire Technology Development LLC | Japan | 4936477 | 2008-531980 | Jun 14, 2007 Issued |
| Tokyo Denki University | Empire Technology Development LLC | Japan | 5078064 | 2007-017747 | Jan 29, 2007 Issued |
| Tokyo Denki University | Empire Technology Development LLC | United States of America | | 8286509 12/524254 | Jul 23, 2009 Issued |
| Tokyo Denki University | Empire Technology Development LLC | Japan | 5190860 | 2007-037073 | Jan 22, 2007 Issued |
| Tokyo Denki University | Empire Technology Development LLC | United States of America | | 8421999 12/523917 | Jul 21, 2009 Issued |
| Tokyo Denki University | Empire Technology Development LLC | United States of America | | 8797510 13/860674 | Apr 11, 2013 Issued |
| Tokyo Denki University | Empire Technology Development LLC | Japan | 4308871 | 2007-539917 | Oct 6, 2006 Issued |
| Tokyo Denki University | Empire Technology Development LLC | United States of America | | 8059879 12/089855 | Apr 10, 2008 Issued |
| Tokyo Denki University | Empire Technology Development LLC | China | ZL200680038062.5 | 200680038062.5 | Oct 6, 2006 Issued |
| Tokyo Denki University | Empire Technology Development LLC | European Patent Office | 1946701 | 06811405.7 | Oct 6, 2006 Issued |
| Tokyo Denki University | Empire Technology Development LLC | Republic of Korea | 10-0971936 | 10-2008-7011215 | Oct 6, 2006 Issued |
| Tokyo Denki University | Empire Technology Development LLC | Germany | 1946701 | 602006038022.4 | Oct 6, 2006 Issued |
| Tokyo Denki University | Empire Technology Development LLC | Japan | 5557368 | 2009-106852 | Apr 24, 2009 Issued |
| Tokyo Denki University | Empire Technology Development LLC | United States of America | | 8330948 12/712760 | Feb 25, 2010 Issued |
| Tokyo Metropolitan University | Empire Technology Development LLC | Japan | 4712879 | 2009-036476 | Feb 19, 2009 Issued |
| Tokyo Metropolitan University | Empire Technology Development LLC | United States of America | | 9322596 12/708410 | Feb 18, 2010 Issued |
| Tokyo Metropolitan University | Empire Technology Development LLC | Japan | 5103540 | 2011-062115 | Feb 19, 2009 Issued |
| Tokyo Metropolitan University | Empire Technology Development LLC | Japan | 4597246 | 2009-137085 | Jun 8, 2009 Issued |
| Tokyo Metropolitan University | Empire Technology Development LLC | United States of America | | 8269165 12/999434 | Dec 16, 2010 Issued |
| Tokyo Metropolitan University | Empire Technology Development LLC | United States of America | | 8507851 13/590033 | Aug 20, 2012 Issued |
| Tokyo Metropolitan University | Empire Technology Development LLC | Japan | 4699535 | 2009-052383 | Mar 5, 2009 Issued |
| Tomono Akira | Empire Technology Development LLC | United States of America | | 7934703 11/886020 | Sep 10, 2007 Issued |
| Tong Ji University | Empire Technology Development LLC | United States of America | | 8735537 13/133143 | Jun 6, 2011 Issued |
| Tong Ji University | Empire Technology Development LLC | Japan | 5635186 | 2013-512717 | Jun 4, 2010 Issued |
| Tong Ji University | Empire Technology Development LLC | United States of America | | 9290610 14/255715 | Apr 17, 2014 Issued |
| Tong Ji University | Empire Technology Development LLC | United States of America | | 8907015 13/133936 | Jun 9, 2011 Issued |
| Tong Ji University | Empire Technology Development LLC | China | ZL201080067236.7 | 201080067236.7 | Jun 4, 2010 Issued |
| Tong Ji University | Empire Technology Development LLC | European Patent Office | 2576645 | 10852371.3 | Jun 4, 2010 Issued |
| Tong Ji University | Empire Technology Development LLC | Japan | 5703372 | 2013-512718 | Jun 4, 2010 Issued |
| Tong Ji University | Empire Technology Development LLC | United Kingdom | 2576645 | 10852371.3 | Jun 4, 2010 Issued |
| Tong Ji University | Empire Technology Development LLC | Germany | 2576645 | 602010023302.2 | Jun 4, 2010 Issued |
| Tong Ji University | Empire Technology Development LLC | France | 2576645 | 10852371.3 | Jun 4, 2010 Issued |
| Tong Ji University | Empire Technology Development LLC | China | ZL201010226288.6 | 201010226288.6 | Jul 9, 2010 Issued |
| Tong Ji University | Empire Technology Development LLC | China | ZL201210247496.3 | 201210247496.3 | Jul 9, 2010 Issued |
| Tong Ji University | Empire Technology Development LLC | United States of America | | 13/141,242 | Jun 21, 2011 Marked for Impairing |
| Tong Ji University | Empire Technology Development LLC | United States of America | | 8753380 13/376440 | Dec 6, 2011 Issued |
| Tong Ji University | Empire Technology Development LLC | United States of America | | 9358055 14/288266 | May 27, 2014 Issued |
| Tong Ji University | Empire Technology Development LLC | United States of America | | 8709048 13/376502 | Dec 6, 2011 Issued |
| Tong Ji University | Empire Technology Development LLC | United States of America | | 8992577 14/208877 | Mar 13, 2014 Issued |
| Tong Ji University | Empire Technology Development LLC | United States of America | | 9238589 12/950262 | Nov 19, 2010 Issued |
| Tong Ji University | Empire Technology Development LLC | United States of America | | 9492662 14/127640 | Dec 19, 2013 Issued |
| Tong Ji University | Empire Technology Development LLC | United States of America | | 8394643 13/382888 | Jan 6, 2012 Issued |
| Tong Ji University | Empire Technology Development LLC | China | ZL201180064572.0 | 201180064572.0 | Mar 3, 2011 Issued |
| Tong Ji University | Empire Technology Development LLC | China | ZL201180062705.0 | 201180062705.0 | Feb 25, 2011 Issued |
| Tong Ji University | Empire Technology Development LLC | United States of America | | 8361323 13/481656 | May 25, 2012 Issued |
| Tong Ji University | Empire Technology Development LLC | China | ZL201180070172.0 | 201180070172.0 | Apr 25, 2011 Issued |
| Tong Ji University | Empire Technology Development LLC | United States of America | | 8735166 13/505059 | Apr 30, 2012 Issued |
| Tong Ji University | Empire Technology Development LLC | China | ZL201180069824.9 | 201180069824.9 | Apr 7, 2011 Issued |
| Tong Ji University | Empire Technology Development LLC | United States of America | | 9063109 14/251396 | Apr 11, 2014 Issued |
| Tong Ji University | Empire Technology Development LLC | United States of America | | 8445868 13/503349 | Apr 20, 2012 Issued |
| Tong Ji University | Empire Technology Development LLC | China | ZL201180064579.2 | 201180064579.2 | Mar 14, 2011 Issued |
| Tong Ji University | Empire Technology Development LLC | United States of America | | 9217725 13/818587 | Feb 22, 2013 Issued |
| Tong Ji University | Empire Technology Development LLC | United States of America | | 8845905 13/821391 | Mar 7, 2013 Issued |
| Tong Ji University | Empire Technology Development LLC | United States of America | | 9952173 15/021917 | Mar 14, 2016 Issued |
| Treus Medical Inc. | Empire Technology Development LLC | United States of America | | 9901347 12/791816 | Jun 1, 2010 Issued |
| Treus Medical Inc. | Empire Technology Development LLC | United States of America | | 9486219 13/439251 | Apr 4, 2012 Issued |
| Treus Medical Inc. | Empire Technology Development LLC | United States of America | | 9282968 12/951803 | Nov 22, 2010 Issued |
| Treus Medical, Inc. | Empire Technology Development LLC | China | ZL201080070310.0 | 201080070310.0 | Nov 23, 2010 Issued |
| Treus Medical, Inc. | Empire Technology Development LLC | European Patent Office | | 10860030.5 | Nov 23, 2010 Published |
| Treus Medical, Inc. | Empire Technology Development LLC | European Patent Office | | 08856414.1 | Nov 26, 2008 Marked for Impairing |
| Treus Medical, Inc. | Empire Technology Development LLC | United States of America | | 14/810,231 | Jul 27, 2015 Published |
| University of British Columbia | Empire Technology Development LLC | United States of America | | 9962521 13/997036 | Jun 21, 2013 Issued |

PATENT
REEL: 048373 FRAME: 0422
COBB_APPLE_022393
COBB_APPLE_022393

University of British Columbia
University of British Columbia
University of British Columbia
University of British Columbia
University of British Columbia
University of British Columbia
University of British Columbia
University of British Columbia
University of British Columbia
University of British Columbia
University of Calcutta
University of Calcutta
University of Calcutta
University of Calcutta
University of Calcutta
University of Calcutta
University of Calcutta
University of Calcutta
University of Calcutta
University of Calcutta
University of Calcutta
University of Calcutta
University of Calcutta
University of Calcutta
University of Calcutta
University of Calcutta
University of Calcutta
University of Calcutta
University of Calcutta
University of Calcutta
University of Calcutta
University of Calcutta
University of Calcutta
University of Calcutta
University of Calcutta
University of Calcutta
University of Calcutta
University of Calcutta
University of Calcutta
University of Calcutta
University of Calcutta
University of Calcutta
University of Calcutta
University of Calcutta
University of Calcutta
University of Calcutta
University of Calcutta
University of Calcutta
University of Calcutta
University of Calcutta
University of Calcutta
University of Calcutta
University of Calcutta
University of Calcutta
University of Calcutta
University of Calcutta
University of Calcutta
University of Calcutta
University of Calcutta
University of Calcutta
University of Calcutta
University of Calcutta

| Assignee | Country | Foreign Reg No. | Patent No. / App No. | Date / Status |
|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | | 8519189 13/504841 | Apr 27, 2012 Issued |
| Empire Technology Development LLC | United States of America | | 8637008 13/458899 | Apr 27, 2012 Issued |
| Empire Technology Development LLC | United States of America | | 9095666 14/098184 | Dec 5, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 10111902 14/629408 | Feb 23, 2015 Issued |
| Empire Technology Development LLC | United States of America | | 15/887,561 | Feb 2, 2018 Published |
| Empire Technology Development LLC | United States of America | | 9370628 13/324587 | Dec 13, 2011 Issued |
| Empire Technology Development LLC | United States of America | | 9289584 13/509387 | May 11, 2012 Issued |
| Empire Technology Development LLC | United States of America | | 9886352 13/824761 | Mar 18, 2013 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1782685 | 10-2014-7028428 | Apr 27, 2012 Issued |
| Empire Technology Development LLC | China | ZL201280072728.4 | 201280072728.4 | Apr 27, 2012 Issued |
| Empire Technology Development LLC | United States of America | | 15/874,433 | Jan 18, 2018 Published |
| Empire Technology Development LLC | United States of America | | 12/628,721 | Dec 1, 2009 Published |
| Empire Technology Development LLC | United States of America | | 8546092 12/632437 | Dec 7, 2009 Issued |
| Empire Technology Development LLC | United States of America | | 8541645 12/633437 | Dec 8, 2009 Issued |
| Empire Technology Development LLC | China | ZL201080066676.0 | 201080066676.0 | Jun 8, 2010 Issued |
| Empire Technology Development LLC | European Patent Office | 2555799 | 10849329.7 | Jun 8, 2010 Issued |
| Empire Technology Development LLC | Germany | 2555799 | 602010049108.0 | Jun 8, 2010 Issued |
| Empire Technology Development LLC | United Kingdom | 2555799 | 10849329.7 | Jun 8, 2010 Issued |
| Empire Technology Development LLC | France | 2555799 | 10849329.7 | Jun 8, 2010 Issued |
| Empire Technology Development LLC | China | ZL201080052106.6 | 201080052106.6 | Nov 10, 2010 Issued |
| Empire Technology Development LLC | Brazil | | BR1120120158104 | Nov 10, 2010 Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 8391602 12/756612 | Apr 8, 2010 Issued |
| Empire Technology Development LLC | United States of America | | 8644616 13/755728 | Jan 31, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 8750619 14/142209 | Dec 27, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 9024011 13/377493 | Dec 9, 2011 Issued |
| Empire Technology Development LLC | China | ZL201080067120.3 | 201080067120.3 | Sep 2, 2010 Issued |
| Empire Technology Development LLC | European Patent Office | 2576030 | 10852465.3 | Sep 2, 2010 Issued |
| Empire Technology Development LLC | Germany | 2576030 | 602010040488.9 | Sep 2, 2010 Issued |
| Empire Technology Development LLC | France | 2576030 | 10852465.3 | Sep 2, 2010 Issued |
| Empire Technology Development LLC | United Kingdom | 2576030 | 10852465.3 | Dec 2, 2011 Issued |
| Empire Technology Development LLC | United States of America | | 9354170 13/376102 | Mar 16, 2012 Issued |
| Empire Technology Development LLC | United States of America | | 9002782 13/496705 | Nov 30, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1526514 | 10-2013-7002253 | Nov 30, 2010 Issued |
| Empire Technology Development LLC | Japan | 5629821 | 2013-513766 | Mar 21, 2012 Issued |
| Empire Technology Development LLC | United States of America | | 8640068 13/497477 | Mar 3, 2011 Issued |
| Empire Technology Development LLC | Japan | 5726330 | 2013-547915 | Mar 3, 2011 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1534121 | 10-2013-7019972 | Jan 8, 2014 Issued |
| Empire Technology Development LLC | United States of America | | 9390213 14/150110 | Jan 7, 2011 Published |
| Empire Technology Development LLC | India | | 0019/KOL/2011 | Apr 24, 2012 Issued |
| Empire Technology Development LLC | United States of America | | 9068939 13/503815 | May 31, 2012 Issued |
| Empire Technology Development LLC | United States of America | | 8638434 13/513068 | Dec 19, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 8982344 14/134899 | Jun 11, 2014 Issued |
| Empire Technology Development LLC | United States of America | | 9897543 14/364574 | Jun 4, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 9133450 13/991605 | Apr 14, 2012 Issued |
| Empire Technology Development LLC | China | ZL201280068750.1 | 201280068750.1 | Jan 31, 2012 Published |
| Empire Technology Development LLC | India | | 0095/KOL/2012 | Apr 28, 2016 Allowed |
| Empire Technology Development LLC | United States of America | | 15/141,629 | Mar 22, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 9359265 13/825661 | Aug 7, 2012 Issued |
| Empire Technology Development LLC | China | ZL201280069826.2 | 201280069826.2 | Aug 7, 2012 Issued |
| Empire Technology Development LLC | Australia | 2012369910 | 2012369910 | Aug 7, 2012 Issued |
| Empire Technology Development LLC | Australia | 2016202162 | 2016202162 | Feb 15, 2012 Published |
| Empire Technology Development LLC | India | | 0154/KOL/2012 | May 10, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 9459210 13/884721 | Jan 8, 2015 Issued |
| Empire Technology Development LLC | United States of America | | 9493763 14/413635 | Jul 9, 2012 Published |
| Empire Technology Development LLC | India | | 0754/KOL/2012 | Dec 5, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 9715514 13/879804 | Aug 22, 2015 Published |
| Empire Technology Development LLC | United States of America | | 14/769,808 | May 20, 2013 Issued |
| Empire Technology Development LLC | China | ZL201380076562.8 | 201380076562.8 | Aug 8, 2014 Issued |
| Empire Technology Development LLC | United States of America | | 9322012 14/455780 | Aug 11, 2014 Issued |
| Empire Technology Development LLC | China | ZL201410401014.4 | 201410401014.4 | Aug 8, 2014 Issued |
| Empire Technology Development LLC | United States of America | | 9790529 14/455699 | Aug 11, 2014 Marked for Impairing |
| Empire Technology Development LLC | China | | 20141039244B.2 | Jun 19, 2014 Issued |
| Empire Technology Development LLC | United States of America | | 9577260 14/309554 | Aug 8, 2014 Published |
| Empire Technology Development LLC | United States of America | | 14/455,387 | Dec 31, 2015 Issued |
| Empire Technology Development LLC | United States of America | | 9748368 14/902480 | Aug 23, 2013 Issued |
| Empire Technology Development LLC | China | 2013800783448 | 201380078344.8 | Aug 20, 2014 Issued |
| Empire Technology Development LLC | United States of America | | 9748616 14/464420 | |

PATENT
REEL: 048373 FRAME: 0423
COBB_APPLE_022394

University of Calcutta
University of Calcutta
University of Calcutta
University of Calcutta
University of Calcutta
University of Calcutta
University of Calcutta
University of Calcutta
University of Calcutta
University of Hyderabad
University of Manitoba
University of Manitoba
University of Manitoba
University of Manitoba
University of Manitoba
University of Ottawa
University of Ottawa
University of Ottawa
University of Ottawa
University of Ottawa
University of Ottawa
University of Ottawa
University of Ottawa
University of Ottawa
University of Ottawa
University of Ottawa
University of Ottawa
University of Ottawa
University of Ottawa
University of Seoul Industry Cooperation Foundation
University of Seoul Industry Cooperation Foundation
University of Seoul Industry Cooperation Foundation
University of Seoul Industry Cooperation Foundation
University of Seoul Industry Cooperation Foundation
University of Seoul Industry Cooperation Foundation
University of Seoul Industry Cooperation Foundation
University of Seoul Industry Cooperation Foundation
University of Seoul Industry Cooperation Foundation
University of Seoul Industry Cooperation Foundation
University of Seoul Industry Cooperation Foundation
University of Seoul Industry Cooperation Foundation
University of Seoul Industry Cooperation Foundation
University of Seoul Industry Cooperation Foundation
University of Seoul Industry Cooperation Foundation
University of Seoul Industry Cooperation Foundation
University of Seoul Industry Cooperation Foundation
University of Seoul Industry Cooperation Foundation
University of Seoul Industry Cooperation Foundation
University of Seoul Industry Cooperation Foundation
University of Seoul Industry Cooperation Foundation
University of Seoul Industry Cooperation Foundation
University of Seoul Industry Cooperation Foundation
University of Seoul Industry Cooperation Foundation
University of Seoul Industry Cooperation Foundation
University of Seoul Industry Cooperation Foundation
University of Seoul Industry Cooperation Foundation
University of Seoul Industry Cooperation Foundation
University of Seoul Industry Cooperation Foundation

| Owner | Country | Patent No. | Application No. | Date / Status |
|---|---|---|---|---|
| Empire Technology Development LLC | China | ZL201410410702.7 | 201410410702.7 | Aug 20, 2014 Issued |
| Empire Technology Development LLC | India | | 0962/KOL/2013 | Aug 20, 2013 Published |
| Empire Technology Development LLC | United States of America | | 15/658,027 | Jul 24, 2017 Published |
| Empire Technology Development LLC | United States of America | 9726596 | 14/539790 | Nov 12, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9759668 | 14/910809 | Feb 8, 2016 Issued |
| Empire Technology Development LLC | United States of America | 9975773 | 14/547311 | Nov 19, 2014 Issued |
| Empire Technology Development LLC | India | | 0151/KOL/2014 | Feb 5, 2014 Published |
| Empire Technology Development LLC | United States of America | 9222216 | 14/681849 | Apr 8, 2015 Issued |
| Empire Technology Development LLC | India | | 0445/KOL/2014 | Apr 9, 2014 Published |
| Empire Technology Development LLC | United States of America | 8437588 | 12/754916 | Apr 6, 2010 Issued |
| Empire Technology Development LLC | Japan | 6006328 | 2014-541491 | Nov 24, 2011 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1686498 | 10-2014-7017353 | Nov 24, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9483888 | 14/394679 | Oct 15, 2014 Issued |
| Empire Technology Development LLC | United States of America | 8866087 | 13/977893 | Jul 1, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9435901 | 14/319740 | Jun 30, 2014 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1766952 | 10-2014-7028156 | May 2, 2012 Issued |
| Empire Technology Development LLC | United States of America | 8507605 | 13/033547 | Feb 23, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9051496 | 13/262886 | Oct 4, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8704005 | 13/979589 | Jul 12, 2013 Issued |
| Empire Technology Development LLC | China | ZL201180064118.5 | 201180064118.5 | Mar 17, 2011 Issued |
| Empire Technology Development LLC | European Patent Office | 2686367 | 11861093.0 | Mar 17, 2011 Issued |
| Empire Technology Development LLC | Germany | 2686367 | 602011024189.3 | Mar 17, 2011 Issued |
| Empire Technology Development LLC | France | 2686367 | 11861093.0 | Mar 17, 2011 Issued |
| Empire Technology Development LLC | United Kingdom | 2686367 | 11861093.0 | Mar 17, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9250280 | 14/357770 | May 13, 2014 Issued |
| Empire Technology Development LLC | Germany | 112013007199 | 112013007199.1 | Jun 26, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9813931 | 14/446155 | Jul 29, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9723490 | 14/335580 | Jul 18, 2014 Issued |
| Empire Technology Development LLC | United States of America | 10037222 | 15/023694 | Mar 22, 2016 Issued |
| Empire Technology Development LLC | China | | 201380079813.8 | Sep 24, 2013 Published |
| Empire Technology Development LLC | United States of America | 8004793 | 12/200737 | Aug 28, 2008 Issued |
| Empire Technology Development LLC | United States of America | 8223457 | 13/185270 | Jul 18, 2011 Issued |
| Empire Technology Development LLC | United States of America | 7655850 | 12/198842 | Aug 26, 2008 Issued |
| Empire Technology Development LLC | United States of America | 8368990 | 12/545678 | Aug 21, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8681411 | 13/758115 | Feb 4, 2013 Issued |
| Empire Technology Development LLC | United States of America | 8368047 | 12/606880 | Oct 27, 2009 Issued |
| Empire Technology Development LLC | Japan | 5903383 | 2012-535137 | Oct 22, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8809834 | 12/498228 | Jul 6, 2009 Issued |
| Empire Technology Development LLC | Japan | 5374643 | 2012-514896 | Jul 5, 2010 Issued |
| Empire Technology Development LLC | United States of America | 9397249 | 14/322695 | Jul 2, 2014 Issued |
| Empire Technology Development LLC | European Patent Office | | 10797264.8 | Jul 5, 2010 Published |
| Empire Technology Development LLC | United States of America | 8748862 | 12/498265 | Jul 6, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8367925 | 12/493800 | Jun 29, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8373153 | 12/472168 | May 26, 2009 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1355983 | 10-2011-7030713 | May 26, 2010 Issued |
| Empire Technology Development LLC | Japan | 5984885 | 2014-167511 | Aug 20, 2014 Issued |
| Empire Technology Development LLC | Germany | | 112010002092.2 | May 26, 2010 Published |
| Empire Technology Development LLC | United States of America | 8227793 | 12/498204 | Jul 6, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8802481 | 13/485241 | May 31, 2012 Issued |
| Empire Technology Development LLC | United States of America | 8058641 | 12/620602 | Nov 18, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8524517 | 13/279945 | Oct 24, 2011 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1259328 | 10-2012-7009054 | Nov 17, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8063396 | 12/432967 | Apr 30, 2009 Issued |
| Empire Technology Development LLC | Japan | 5744845 | 2012-508397 | Apr 27, 2010 Issued |
| Empire Technology Development LLC | China | ZL201080028853.6 | 201080028853.6 | Apr 27, 2010 Issued |
| Empire Technology Development LLC | Germany | | 112010001867.7 | Apr 27, 2010 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 8395141 | 12/498257 | Jul 6, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8247881 | 12/430447 | Apr 27, 2009 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1322364 | 10-2011-7028107 | Apr 27, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8264224 | 12/606852 | Oct 27, 2009 Issued |
| Empire Technology Development LLC | European Patent Office | | 10827017.4 | Oct 22, 2010 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 7889107 | 12/482997 | Jun 11, 2009 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1282236 | 10-2012-7000732 | Jun 11, 2010 Issued |
| Empire Technology Development LLC | Germany | | 112010002430.8 | Jun 11, 2010 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 8558257 | 12/625314 | Nov 24, 2009 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1383991 | 10-2012-7009053 | Nov 19, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8704248 | 14/023926 | Sep 11, 2013 Issued |

PATENT
REEL: 048373 FRAME: 0424
COBB_APPLE_022395

University of Seoul Industry Cooperation Foundation
University of Seoul Industry Cooperation Foundation
University of Seoul Industry Cooperation Foundation
University of Seoul Industry Cooperation Foundation
University of Seoul Industry Cooperation Foundation
University of Seoul Industry Cooperation Foundation
University of Seoul Industry Cooperation Foundation
University of Seoul Industry Cooperation Foundation
University of Southern California
University of Texas at Austin
University of Texas at Austin
University of Texas at Austin
University of Texas at Austin
University of Texas at Austin
University of Texas at Austin
University of Texas at Austin
University of Texas at Austin
University of Texas at Austin
University of Texas at Austin
University of Texas at Austin
University of Texas at Austin
University of Texas at Austin
University of Texas at Austin
University of Texas at Austin
University of Texas at Austin
University of Texas at Austin
University of Texas at Austin
University of Texas at Austin
University of Texas at Austin
University of Texas at Austin
University of Texas at Austin
University of Texas at Austin
University of Texas at Austin
University-Industry Cooperation Group of Kyung Hee University
University-Industry Cooperation Group of Kyung Hee University
University-Industry Cooperation Group of Kyung Hee University
University-Industry Cooperation Group of Kyung Hee University
University-Industry Cooperation Group of Kyung Hee University
University-Industry Cooperation Group of Kyung Hee University
University-Industry Cooperation Group of Kyung Hee University
University-Industry Cooperation Group of Kyung Hee University
University-Industry Cooperation Group of Kyung Hee University
University-Industry Cooperation Group of Kyung Hee University
University-Industry Cooperation Group of Kyung Hee University
University-Industry Cooperation Group of Kyung Hee University
University-Industry Cooperation Group of Kyung Hee University
University-Industry Cooperation Group of Kyung Hee University
University-Industry Cooperation Group of Kyung Hee University
University-Industry Cooperation Group of Kyung Hee University
University-Industry Cooperation Group of Kyung Hee University
University-Industry Cooperation Group of Kyung Hee University
University-Industry Cooperation Group of Kyung Hee University
University-Industry Cooperation Group of Kyung Hee University
University-Industry Foundation Yonsei University
University-Industry Foundation, Yonsei University
Virginia Tech Intellectual Properties Inc.
Virginia Tech Intellectual Properties Inc.
VIT University
Washington State University
Washington State University
Washington State University
Washington State University
Washington State University
Washington State University

| Assignee | Country | Foreign No. | App./Pub. No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | | 8828764 14/225368 | Mar 25, 2014 | Issued |
| Empire Technology Development LLC | United States of America | | 8671369 12/633575 | Dec 8, 2009 | Issued |
| Empire Technology Development LLC | Japan | 5537669 | 2012-543022 | Dec 6, 2010 | Issued |
| Empire Technology Development LLC | United States of America | | 9147019 14/173422 | Feb 5, 2014 | Issued |
| Empire Technology Development LLC | United States of America | | 8270782 12/695288 | Jan 28, 2010 | Issued |
| Empire Technology Development LLC | United States of America | | 8708901 12/650031 | Dec 30, 2009 | Issued |
| Empire Technology Development LLC | United States of America | | 8289022 12/696652 | Jan 29, 2010 | Issued |
| Empire Technology Development LLC | European Patent Office | | 11737266.4 | Jan 25, 2011 | Published |
| Empire Technology Development LLC | United States of America | | 9444496 13/835486 | Mar 15, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | 8285900 12/372556 | Feb 17, 2009 | Issued |
| Empire Technology Development LLC | United States of America | | 8694704 13/615264 | Sep 13, 2012 | Issued |
| Empire Technology Development LLC | United States of America | | 9571399 14/247098 | Apr 7, 2014 | Issued |
| Empire Technology Development LLC | United States of America | | 8307116 12/487781 | Jun 19, 2009 | Issued |
| Empire Technology Development LLC | United States of America | | 8565331 12/999029 | Dec 14, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201080068667.5 | 201080068667.5 | Aug 20, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1432065 | 10-2013-7006792 | Aug 20, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5584363 | 2013-524827 | Aug 20, 2010 | Issued |
| Empire Technology Development LLC | European Patent Office | 2606619 | 10856243.0 | Aug 20, 2010 | Issued |
| Empire Technology Development LLC | Germany | 2606619 | 602010034017.1 | Aug 20, 2010 | Issued |
| Empire Technology Development LLC | United Kingdom | 2606619 | 10856243.0 | Aug 20, 2010 | Issued |
| Empire Technology Development LLC | France | 2606619 | 10856243.0 | Aug 20, 2010 | Issued |
| Empire Technology Development LLC | United States of America | | 8514913 12/999266 | Dec 15, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1414036 | 10-2013-7002956 | Jul 16, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5557957 | 2013-519641 | Jul 16, 2010 | Issued |
| Empire Technology Development LLC | United States of America | | 8958499 12/997831 | Dec 13, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1438536 | 10-2013-7003580 | Jul 16, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5487363 | 2013-519640 | Jul 16, 2010 | Issued |
| Empire Technology Development LLC | United States of America | | 8711961 12/836843 | Jul 15, 2010 | Issued |
| Empire Technology Development LLC | United States of America | | 8798120 12/727049 | Mar 18, 2010 | Issued |
| Empire Technology Development LLC | United States of America | | 8407274 12/785040 | May 21, 2010 | Issued |
| Empire Technology Development LLC | United States of America | | 12/827,906 | Jun 30, 2010 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 8415968 12/847571 | Jul 30, 2010 | Issued |
| Empire Technology Development LLC | United States of America | | 9369132 13/795816 | Mar 12, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | 9293591 13/274001 | Oct 14, 2011 | Issued |
| Empire Technology Development LLC | United States of America | | 9853135 15/006818 | Jan 26, 2016 | Issued |
| Empire Technology Development LLC | United States of America | | 15/833,579 | Dec 6, 2017 | Published |
| Empire Technology Development LLC | United States of America | | 8503350 12/540724 | Aug 13, 2009 | Issued |
| Empire Technology Development LLC | United States of America | | 8508471 12/540843 | Aug 13, 2009 | Issued |
| Empire Technology Development LLC | United States of America | | 8611414 12/707400 | Feb 17, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1354095 | 10-2012-7024239 | Dec 13, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201080064038.5 | 201080064038.5 | Dec 13, 2010 | Issued |
| Empire Technology Development LLC | Japan | 6438904 | 2016-051810 | Dec 13, 2010 | Issued |
| Empire Technology Development LLC | Japan | | 2017-253438 | Dec 13, 2010 | Pending |
| Empire Technology Development LLC | United States of America | | 8543686 12/507938 | Jul 23, 2009 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1354013 | 10-2012-7003974 | Jul 23, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5799012 | 2012-520551 | Jul 23, 2010 | Issued |
| Empire Technology Development LLC | Australia | 2010275132 | 2010275132 | Jul 23, 2010 | Issued |
| Empire Technology Development LLC | European Patent Office | | 10802485.2 | Jul 23, 2010 | Published |
| Empire Technology Development LLC | United States of America | | 9008464 12/485692 | Jun 16, 2009 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1451237 | 10-2012-7000795 | Jun 15, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5709853 | 2012-514893 | Jun 15, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5755707 | 2013-235747 | Nov 14, 2013 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1524119 | 10-2013-7032920 | Dec 11, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | 9082278 12/727961 | Mar 19, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5596801 | 2012-556959 | Dec 17, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201080050940.1 | 201080050940.1 | Dec 17, 2010 | Issued |
| Empire Technology Development LLC | United States of America | | 8916134 12/171812 | Jul 11, 2008 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1084435 | 10-2008-0069850 | Jul 18, 2008 | Issued |
| Empire Technology Development LLC | United States of America | | 8295341 12/609011 | Oct 30, 2009 | Issued |
| Empire Technology Development LLC | United States of America | | 8290086 12/634251 | Dec 9, 2009 | Issued |
| Empire Technology Development LLC | United States of America | | 8797953 13/018477 | Feb 1, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201280022052.B | 201280022052.B | May 9, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201480026163.5 | 201480026163.5 | Jan 23, 2014 | Issued |
| Empire Technology Development LLC | United States of America | | 14/777,282 | Sep 15, 2015 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 14/780,492 | Sep 25, 2015 | Published |
| Empire Technology Development LLC | China | ZL201510649273.3 | 201510649273.3 | Oct 9, 2015 | Issued |
| Empire Technology Development LLC | United States of America | | 14/877,635 | Oct 7, 2015 | Published |

PATENT
REEL: 048373 FRAME: 0425
COBB_APPLE_022396
RECORDED: 01/29/2019

| Owner | Assignee | Country | Registration No. | Application No. | Date | Status |
|---|---|---|---|---|---|---|
| Washington State University | Empire Technology Development LLC | United States of America | | 9865870 14/122559 | Nov 26, 2013 | Issued |
| Washington State University | Empire Technology Development LLC | European Patent Office | 2719003 | 12796057.3 | Jun 2, 2012 | Issued |
| Washington State University | Empire Technology Development LLC | Republic of Korea | 10-1708291 | 10-2014-7000256 | Jun 2, 2012 | Issued |
| Washington State University | Empire Technology Development LLC | Germany | 2719003 | 602012034789.9 | Jun 2, 2012 | Issued |
| Washington State University | Empire Technology Development LLC | France | 2719003 | 12796057.3 | Jun 2, 2012 | Issued |
| Washington State University | Empire Technology Development LLC | United Kingdom | 2719003 | 12796057.3 | Jun 2, 2012 | Issued |
| Washington State University | Empire Technology Development LLC | United States of America | | 14/762,691 | Jul 22, 2015 | Allowed |
| Washington State University | Empire Technology Development LLC | United States of America | | 9493885 13/576000 | Aug 20, 2012 | Issued |
| Washington State University | Empire Technology Development LLC | European Patent Office | 2534720 | 11742898.7 | Feb 11, 2011 | Issued |
| Washington State University | Empire Technology Development LLC | Germany | 2534720 | 602011041327.9 | Feb 11, 2011 | Issued |
| Washington State University | Empire Technology Development LLC | France | 2534720 | 11742898.7 | Feb 11, 2011 | Issued |
| Washington State University | Empire Technology Development LLC | United Kingdom | 2534720 | 11742898.7 | Feb 11, 2011 | Issued |
| Washington State University | Empire Technology Development LLC | China | | 201180008938.2 | Feb 11, 2011 | Published |
| Washington State University Research Foundation | Empire Technology Development LLC | United States of America | | 15/287,367 | Oct 6, 2016 | Marked for Impairing |
| Washington State University Research Foundation | Empire Technology Development LLC | United States of America | | 8722254 13/636027 | Sep 19, 2012 | Issued |
| Washington State University Research Foundation | Empire Technology Development LLC | Japan | 5808480 | 2014-506627 | May 9, 2012 | Issued |
| Washington State University Research Foundation | Empire Technology Development LLC | United States of America | | 9614250 14/223017 | Mar 24, 2014 | Issued |
| Washington State University Research Foundation | Empire Technology Development LLC | United States of America | | 9714341 14/778436 | Sep 18, 2015 | Issued |
| Washington State University Research Foundation | Empire Technology Development LLC | United States of America | | 9775347 14/898442 | Dec 14, 2015 | Issued |
| Washington State University Research Foundation | Empire Technology Development LLC | United States of America | | 9724213 14/443867 | May 19, 2015 | Issued |
| Washington State University Research Foundation | Empire Technology Development LLC | United States of America | | 14/761,268 | Jul 15, 2015 | Marked for Impairing |
| Washington State University Research Foundation | Empire Technology Development LLC | United States of America | | 9290524 13/837904 | Mar 15, 2013 | Issued |
| Washington State University Research Foundation | Empire Technology Development LLC | United States of America | | 9598445 14/982431 | Dec 29, 2015 | Issued |
| Washington State University Research Foundation | Empire Technology Development LLC | United States of America | | 8524481 13/321316 | Nov 18, 2011 | Issued |
| West Bengal University of Technology | Empire Technology Development LLC | China | ZL201080068487.7 | 201080068487.7 | Nov 9, 2010 | Issued |
| West Bengal University of Technology | Empire Technology Development LLC | India | | 0863/KOL/2010 | Aug 5, 2010 | Published |
| West Bengal University of Technology | Empire Technology Development LLC | European Patent Office | | 10855559.0 | Nov 9, 2010 | Marked for Impairing |
| West Bengal University of Technology | Empire Technology Development LLC | United States of America | | 9359584 13/126109 | Apr 26, 2011 | Issued |
| West Bengal University of Technology | Empire Technology Development LLC | India | | 0599/KOL/2010 | Jun 1, 2010 | Published |
| West Bengal University of Technology | Empire Technology Development LLC | United States of America | | 13/881,148 | Jul 9, 2013 | Published |
| West Bengal University of Technology | Empire Technology Development LLC | United States of America | | 8398856 13/380767 | Dec 23, 2011 | Issued |
| West Bengal University of Technology | Empire Technology Development LLC | Japan | 5793617 | 2014-514157 | Jul 28, 2011 | Issued |
| West Bengal University of Technology | Empire Technology Development LLC | India | | 0789/KOL/2011 | Jun 10, 2011 | Published |
| West Bengal University of Technology | Empire Technology Development LLC | United States of America | | 8749120 13/580945 | Aug 23, 2012 | Issued |
| Xi'an Jiaotong University | Empire Technology Development LLC | Republic of Korea | 10-1624430 | 10-2014-7008441 | Oct 28, 2011 | Issued |
| Xi'an Jiaotong University | Empire Technology Development LLC | Japan | 5938103 | 2014-534908 | Oct 28, 2011 | Issued |
| Xi'an Jiaotong University | Empire Technology Development LLC | United States of America | | 9034468 13/884603 | May 9, 2013 | Issued |
| Xi'an Jiaotong University | Empire Technology Development LLC | China | ZL201180074122.X | 201180074122.X | Nov 29, 2011 | Issued |
| Xi'an Jiaotong University | Empire Technology Development LLC | Japan | 5860972 | 2014-541502 | Nov 29, 2011 | Issued |
| Xi'an Jiaotong University | Empire Technology Development LLC | United States of America | | 14/410,529 | Dec 22, 2014 | Marked for Impairing |
| Xi'an Jiaotong University | Empire Technology Development LLC | United States of America | | 9774004 15/030037 | Apr 15, 2016 | Issued |
| Xi'an Jiaotong University | Empire Technology Development LLC | United States of America | | 15/117,395 | Aug 8, 2016 | Marked for Impairing |
| Xi'an Jiaotong University | Empire Technology Development LLC | United States of America | | 15/555,893 | Sep 5, 2017 | Allowed |
| Xi'an Jiaotong University | Empire Technology Development LLC | China | | 201580077465.X | Mar 11, 2015 | Published |
| Xi'an Jiaotong University | Empire Technology Development LLC | United States of America | | 15/308,018 | Oct 31, 2016 | Published |
| Xinova Hong Kong Limited | Empire Technology Development LLC | United States of America | | 14/761,544 | Jul 16, 2015 | Marked for Impairing |
| Xinova Hong Kong Limited | Empire Technology Development LLC | United States of America | | 15/032,331 | Apr 27, 2016 | Marked for Impairing |
| Xinova Hong Kong Limited | Empire Technology Development LLC | United States of America | | 15/111,231 | Jul 13, 2016 | Marked for Impairing |
| Xinova Hong Kong Limited | Empire Technology Development LLC | PCT | | PCT/CN2016/085713 | Jun 14, 2016 | Marked for Impairing |
| Xinova Hong Kong Limited | Empire Technology Development LLC | PCT | | PCT/CN2016/082176 | May 16, 2016 | Marked for Impairing |