# Exhibit D

8510171

# THE UNITED STATES OF AMERICA

## TO ALL TO WHOM THESE PRESENTS SHALL COME:

UNITED STATES DEPARTMENT OF COMMERCE
United States Patent and Trademark Office

**July 26, 2024**

THIS IS TO CERTIFY THAT ANNEXED IS A TRUE COPY FROM THE
RECORDS OF THIS OFFICE OF A DOCUMENT RECORDED ON

*January 29, 2019*

By Authority of the
Under Secretary of Commerce for Intellectual Property
and Director of the United States Patent and Trademark Office

**Miguel Tarver**
**Certifying Officer**

COBB_APPLE_022397
COBB_APPLE_022397

**505302614    01/29/2019**

# PATENT ASSIGNMENT COVER SHEET

Electronic Version v1.1
Stylesheet Version v1.2

EPAS ID: PAT5349392

| SUBMISSION TYPE: | NEW ASSIGNMENT |
| --- | --- |
| NATURE OF CONVEYANCE: | SECURITY INTEREST |

## CONVEYING PARTY DATA

| Name | Execution Date |
| --- | --- |
| EMPIRE TECHNOLOGY DEVELOPMENT LLC | 12/28/2018 |

## RECEIVING PARTY DATA

| | |
| --- | --- |
| Name: | CRESTLINE DIRECT FINANCE, L.P. |
| Street Address: | 201 MAIN STREET, SUITE 1900 |
| City: | FORT WORTH |
| State/Country: | TEXAS |
| Postal Code: | 76102 |

## PROPERTY NUMBERS Total: 2822

| Property Type | Number |
| --- | --- |
| Application Number: | 09652011 |
| Application Number: | 12886370 |
| Application Number: | 12886403 |
| Application Number: | 13695276 |
| Application Number: | 13376544 |
| Application Number: | 13321784 |
| Application Number: | 13256215 |
| Application Number: | 13511134 |
| Application Number: | 15681281 |
| Application Number: | 13982251 |
| Application Number: | 13696689 |
| Application Number: | 13699193 |
| Application Number: | 13698776 |
| Application Number: | 14626591 |
| Application Number: | 13814866 |
| Application Number: | 13976440 |
| Application Number: | 13814844 |
| Application Number: | 13988010 |
| Application Number: | 14375115 |
| Application Number: | 13993908 |

PATENT
REEL: 048373 FRAME: 0217

505302614

COBB_APPLE_022398
COBB_APPLE_022398

| Property Type | Number |
|---|---|
| Application Number: | 13811548 |
| Application Number: | 13879289 |
| Application Number: | 14548223 |
| Application Number: | 14440923 |
| Application Number: | 14362907 |
| Application Number: | 13879800 |
| Application Number: | 13825052 |
| Application Number: | 13816574 |
| Application Number: | 14009763 |
| Application Number: | 14768217 |
| Application Number: | 14768218 |
| Application Number: | 15584363 |
| Application Number: | 15584518 |
| Application Number: | 14648460 |
| Application Number: | 14770580 |
| Application Number: | 13825858 |
| Application Number: | 14785566 |
| Application Number: | 14760740 |
| Application Number: | 14651841 |
| Application Number: | 13876016 |
| Application Number: | 14898420 |
| Application Number: | 15031710 |
| Application Number: | 14778977 |
| Application Number: | 14894616 |
| Application Number: | 14889713 |
| Application Number: | 13978109 |
| Application Number: | 15101394 |
| Application Number: | 14125929 |
| Application Number: | 14894814 |
| Application Number: | 14767188 |
| Application Number: | 15036308 |
| Application Number: | 14905729 |
| Application Number: | 14001764 |
| Application Number: | 14889780 |
| Application Number: | 14901696 |
| Application Number: | 14891752 |
| Application Number: | 14130956 |
| Application Number: | 14114738 |

COBB_APPLE_022399
COBB_APPLE_022399

| Property Type | Number |
|---|---|
| Application Number: | 14888564 |
| Application Number: | 14488910 |
| Application Number: | 14894660 |
| Application Number: | 15377666 |
| Application Number: | 15031188 |
| Application Number: | 15032040 |
| Application Number: | 14426161 |
| Application Number: | 14394408 |
| Application Number: | 15026070 |
| Application Number: | 15031713 |
| Application Number: | 15101396 |
| Application Number: | 15035371 |
| Application Number: | 14358708 |
| Application Number: | 14967395 |
| Application Number: | 15037329 |
| Application Number: | 15127086 |
| Application Number: | 14485518 |
| Application Number: | 14424414 |
| Application Number: | 14372294 |
| Application Number: | 14448938 |
| Application Number: | 14579994 |
| Application Number: | 14778601 |
| Application Number: | 14340511 |
| Application Number: | 14610304 |
| Application Number: | 15100989 |
| Application Number: | 14466684 |
| Application Number: | 15112151 |
| Application Number: | 15101009 |
| Application Number: | 14399115 |
| Application Number: | 15462263 |
| Application Number: | 14458202 |
| Application Number: | 14278505 |
| Application Number: | 14449074 |
| Application Number: | 15306471 |
| Application Number: | 14449571 |
| Application Number: | 14448267 |
| Application Number: | 13696062 |
| Application Number: | 13505723 |

PATENT
REEL: 048373 FRAME: 0219

COBB_APPLE_022400

| Property Type | Number |
|---|---|
| Application Number: | 13805761 |
| Application Number: | 13805775 |
| Application Number: | 13636778 |
| Application Number: | 13825516 |
| Application Number: | 13637350 |
| Application Number: | 13997886 |
| Application Number: | 13814851 |
| Application Number: | 14681037 |
| Application Number: | 15024040 |
| Application Number: | 15122094 |
| Application Number: | 14579239 |
| Application Number: | 15101935 |
| Application Number: | 14447216 |
| Application Number: | 14430203 |
| Application Number: | 14300846 |
| Application Number: | 14298726 |
| Application Number: | 14498312 |
| Application Number: | 15790864 |
| Application Number: | 14515214 |
| Application Number: | 15643993 |
| Application Number: | 14538615 |
| Application Number: | 15687695 |
| Application Number: | 15461715 |
| Application Number: | 14717498 |
| Application Number: | 16194254 |
| Application Number: | 12535542 |
| Application Number: | 12535530 |
| Application Number: | 13380819 |
| Application Number: | 12707510 |
| Application Number: | 12707523 |
| Application Number: | 12770120 |
| Application Number: | 12554702 |
| Application Number: | 12727935 |
| Application Number: | 13878238 |
| Application Number: | 12835277 |
| Application Number: | 12707496 |
| Application Number: | 13132080 |
| Application Number: | 12844839 |

PATENT
REEL: 048373 FRAME: 0220

COBB_APPLE_022401

| Property Type | Number |
|---|---|
| Application Number: | 12539338 |
| Application Number: | 13202988 |
| Application Number: | 13148724 |
| Application Number: | 14985782 |
| Application Number: | 13119896 |
| Application Number: | 13123440 |
| Application Number: | 13129796 |
| Application Number: | 14532475 |
| Application Number: | 12543492 |
| Application Number: | 12553091 |
| Application Number: | 12943219 |
| Application Number: | 12761415 |
| Application Number: | 12538884 |
| Application Number: | 12538881 |
| Application Number: | 13263841 |
| Application Number: | 13141327 |
| Application Number: | 12849828 |
| Application Number: | 13203969 |
| Application Number: | 13319148 |
| Application Number: | 12709060 |
| Application Number: | 13129879 |
| Application Number: | 13202226 |
| Application Number: | 13125925 |
| Application Number: | 13260753 |
| Application Number: | 13203837 |
| Application Number: | 14487112 |
| Application Number: | 13255237 |
| Application Number: | 13376804 |
| Application Number: | 13254970 |
| Application Number: | 14039854 |
| Application Number: | 13496773 |
| Application Number: | 13203977 |
| Application Number: | 14368216 |
| Application Number: | 13807148 |
| Application Number: | 13634199 |
| Application Number: | 13641701 |
| Application Number: | 14864920 |
| Application Number: | 13265778 |

COBB_APPLE_022402

| Property Type | Number |
|---|---|
| Application Number: | 14006291 |
| Application Number: | 13701833 |
| Application Number: | 13576929 |
| Application Number: | 14160199 |
| Application Number: | 13574158 |
| Application Number: | 13522422 |
| Application Number: | 13318391 |
| Application Number: | 13814940 |
| Application Number: | 13497255 |
| Application Number: | 14425326 |
| Application Number: | 14428186 |
| Application Number: | 14410902 |
| Application Number: | 13322285 |
| Application Number: | 13514284 |
| Application Number: | 14352613 |
| Application Number: | 13254808 |
| Application Number: | 13814938 |
| Application Number: | 13818305 |
| Application Number: | 13576916 |
| Application Number: | 14028384 |
| Application Number: | 14441396 |
| Application Number: | 14355826 |
| Application Number: | 14241004 |
| Application Number: | 13878947 |
| Application Number: | 13579927 |
| Application Number: | 13510925 |
| Application Number: | 13508985 |
| Application Number: | 13391573 |
| Application Number: | 14338631 |
| Application Number: | 14117097 |
| Application Number: | 13643874 |
| Application Number: | 14146354 |
| Application Number: | 14007324 |
| Application Number: | 13637322 |
| Application Number: | 13817113 |
| Application Number: | 13499746 |
| Application Number: | 13817694 |
| Application Number: | 14957775 |

PATENT
REEL: 048373 FRAME: 0222

COBB_APPLE_022403

| Property Type | Number |
| --- | --- |
| Application Number: | 13977918 |
| Application Number: | 15140752 |
| Application Number: | 14430917 |
| Application Number: | 13810815 |
| Application Number: | 15051857 |
| Application Number: | 14357854 |
| Application Number: | 14349001 |
| Application Number: | 14124094 |
| Application Number: | 13817357 |
| Application Number: | 14408928 |
| Application Number: | 14000377 |
| Application Number: | 14239642 |
| Application Number: | 14130017 |
| Application Number: | 14114154 |
| Application Number: | 15449815 |
| Application Number: | 13819715 |
| Application Number: | 14004371 |
| Application Number: | 14007547 |
| Application Number: | 14114087 |
| Application Number: | 13876558 |
| Application Number: | 14004850 |
| Application Number: | 13990429 |
| Application Number: | 14408563 |
| Application Number: | 14239635 |
| Application Number: | 13879799 |
| Application Number: | 14390624 |
| Application Number: | 14907401 |
| Application Number: | 14126382 |
| Application Number: | 13989656 |
| Application Number: | 14006309 |
| Application Number: | 15060993 |
| Application Number: | 16039468 |
| Application Number: | 14403710 |
| Application Number: | 14127192 |
| Application Number: | 15924535 |
| Application Number: | 14357867 |
| Application Number: | 14763919 |
| Application Number: | 14441468 |

PATENT
REEL: 048373 FRAME: 0223

COBB_APPLE_022404
COBB_APPLE_022404

| Property Type | Number |
|---|---|
| Application Number: | 13985761 |
| Application Number: | 14122971 |
| Application Number: | 15056055 |
| Application Number: | 14765395 |
| Application Number: | 14647603 |
| Application Number: | 14358770 |
| Application Number: | 13855590 |
| Application Number: | 14652203 |
| Application Number: | 14422287 |
| Application Number: | 15657465 |
| Application Number: | 14421309 |
| Application Number: | 14006310 |
| Application Number: | 14363075 |
| Application Number: | 14358990 |
| Application Number: | 14365324 |
| Application Number: | 14410056 |
| Application Number: | 14412412 |
| Application Number: | 14647655 |
| Application Number: | 14408753 |
| Application Number: | 14361705 |
| Application Number: | 15110953 |
| Application Number: | 14438522 |
| Application Number: | 14386644 |
| Application Number: | 14372958 |
| Application Number: | 16155530 |
| Application Number: | 14781134 |
| Application Number: | 14655407 |
| Application Number: | 14408560 |
| Application Number: | 14894897 |
| Application Number: | 14368449 |
| Application Number: | 14894858 |
| Application Number: | 14374144 |
| Application Number: | 14409526 |
| Application Number: | 14409464 |
| Application Number: | 15367031 |
| Application Number: | 15109568 |
| Application Number: | 15312203 |
| Application Number: | 14382659 |

PATENT
REEL: 048373 FRAME: 0224

COBB_APPLE_022405
COBB_APPLE_022405

| Property Type | Number |
|---|---|
| Application Number: | 14408768 |
| Application Number: | 14431490 |
| Application Number: | 14438521 |
| Application Number: | 15459292 |
| Application Number: | 14409530 |
| Application Number: | 15299840 |
| Application Number: | 15128427 |
| Application Number: | 15507389 |
| Application Number: | 14434227 |
| Application Number: | 14443902 |
| Application Number: | 14390629 |
| Application Number: | 15296206 |
| Application Number: | 14648001 |
| Application Number: | 14387081 |
| Application Number: | 15429881 |
| Application Number: | 14376532 |
| Application Number: | 14787135 |
| Application Number: | 14440239 |
| Application Number: | 15589019 |
| Application Number: | 15031394 |
| Application Number: | 15318650 |
| Application Number: | 14428244 |
| Application Number: | 15203407 |
| Application Number: | 15483418 |
| Application Number: | 15504047 |
| Application Number: | 14785882 |
| Application Number: | 15317904 |
| Application Number: | 15122001 |
| Application Number: | 15125917 |
| Application Number: | 15119044 |
| Application Number: | 14432123 |
| Application Number: | 15518122 |
| Application Number: | 15510260 |
| Application Number: | 14647701 |
| Application Number: | 15786165 |
| Application Number: | 14435388 |
| Application Number: | 14439898 |
| Application Number: | 15092229 |

COBB_APPLE_022406
COBB_APPLE_022406

| Property Type | Number |
|---|---|
| Application Number: | 14439987 |
| Application Number: | 15540055 |
| Application Number: | 14442187 |
| Application Number: | 14767165 |
| Application Number: | 15500928 |
| Application Number: | 14768960 |
| Application Number: | 15540317 |
| Application Number: | 15564794 |
| Application Number: | 14777668 |
| Application Number: | 14905837 |
| Application Number: | 13817926 |
| Application Number: | 13701131 |
| Application Number: | 13825272 |
| Application Number: | 13809482 |
| Application Number: | 13878707 |
| Application Number: | 13877578 |
| Application Number: | 13882491 |
| Application Number: | 15049537 |
| Application Number: | 13813209 |
| Application Number: | 14441622 |
| Application Number: | 14130128 |
| Application Number: | 14007560 |
| Application Number: | 15864068 |
| Application Number: | 13983654 |
| Application Number: | 13976661 |
| Application Number: | 13995794 |
| Application Number: | 14408135 |
| Application Number: | 15200648 |
| Application Number: | 14352266 |
| Application Number: | 14342377 |
| Application Number: | 15626231 |
| Application Number: | 13978850 |
| Application Number: | 15098740 |
| Application Number: | 14008377 |
| Application Number: | 14232172 |
| Application Number: | 13981544 |
| Application Number: | 14333943 |
| Application Number: | 14371706 |

PATENT
REEL: 048373 FRAME: 0226

COBB_APPLE_022407
COBB_APPLE_022407

| Property Type | Number |
|---|---|
| Application Number: | 14370399 |
| Application Number: | 15973455 |
| Application Number: | 15477784 |
| Application Number: | 14358056 |
| Application Number: | 14118649 |
| Application Number: | 15843174 |
| Application Number: | 14372104 |
| Application Number: | 14234309 |
| Application Number: | 15112165 |
| Application Number: | 14343653 |
| Application Number: | 14382662 |
| Application Number: | 15092773 |
| Application Number: | 15705726 |
| Application Number: | 15953229 |
| Application Number: | 15114411 |
| Application Number: | 15117165 |
| Application Number: | 15115273 |
| Application Number: | 14378184 |
| Application Number: | 14384887 |
| Application Number: | 15117169 |
| Application Number: | 14916546 |
| Application Number: | 15726570 |
| Application Number: | 15804283 |
| Application Number: | 14278802 |
| Application Number: | 15117375 |
| Application Number: | 15707436 |
| Application Number: | 15991734 |
| Application Number: | 14384825 |
| Application Number: | 14384870 |
| Application Number: | 14425591 |
| Application Number: | 14454121 |
| Application Number: | 14440236 |
| Application Number: | 15684369 |
| Application Number: | 14301554 |
| Application Number: | 14955199 |
| Application Number: | 15277678 |
| Application Number: | 15864657 |
| Application Number: | 14296380 |

COBB_APPLE_022408
COBB_APPLE_022408

| Property Type | Number |
|---|---|
| Application Number: | 15934891 |
| Application Number: | 14384917 |
| Application Number: | 14305691 |
| Application Number: | 14456107 |
| Application Number: | 14518144 |
| Application Number: | 14492938 |
| Application Number: | 14491937 |
| Application Number: | 15622385 |
| Application Number: | 14480041 |
| Application Number: | 14617165 |
| Application Number: | 14434062 |
| Application Number: | 14787849 |
| Application Number: | 14761389 |
| Application Number: | 12541171 |
| Application Number: | 12551175 |
| Application Number: | 14325501 |
| Application Number: | 14992147 |
| Application Number: | 12506259 |
| Application Number: | 12551164 |
| Application Number: | 12504684 |
| Application Number: | 12195786 |
| Application Number: | 12257140 |
| Application Number: | 14100296 |
| Application Number: | 12550197 |
| Application Number: | 12554949 |
| Application Number: | 12550473 |
| Application Number: | 12551065 |
| Application Number: | 12648081 |
| Application Number: | 13709670 |
| Application Number: | 12550697 |
| Application Number: | 12638154 |
| Application Number: | 14577932 |
| Application Number: | 13254153 |
| Application Number: | 12750304 |
| Application Number: | 13619620 |
| Application Number: | 13102896 |
| Application Number: | 13130842 |
| Application Number: | 13390580 |

COBB_APPLE_022409
COBB_APPLE_022409

| Property Type | Number |
|---|---|
| Application Number: | 13395839 |
| Application Number: | 13263998 |
| Application Number: | 13202269 |
| Application Number: | 14129035 |
| Application Number: | 14590758 |
| Application Number: | 13147926 |
| Application Number: | 14946216 |
| Application Number: | 13582831 |
| Application Number: | 15463203 |
| Application Number: | 13498556 |
| Application Number: | 13859665 |
| Application Number: | 13949125 |
| Application Number: | 13497494 |
| Application Number: | 14988413 |
| Application Number: | 13378993 |
| Application Number: | 13643957 |
| Application Number: | 13700393 |
| Application Number: | 14717644 |
| Application Number: | 15008143 |
| Application Number: | 14397302 |
| Application Number: | 14399277 |
| Application Number: | 13576339 |
| Application Number: | 15050856 |
| Application Number: | 13641126 |
| Application Number: | 13582741 |
| Application Number: | 14440842 |
| Application Number: | 14661888 |
| Application Number: | 13635632 |
| Application Number: | 14128477 |
| Application Number: | 13978949 |
| Application Number: | 15933424 |
| Application Number: | 14350746 |
| Application Number: | 14409978 |
| Application Number: | 14769819 |
| Application Number: | 13822201 |
| Application Number: | 14974240 |
| Application Number: | 14782787 |
| Application Number: | 14402090 |

PATENT
REEL: 048373 FRAME: 0229

COBB_APPLE_022410

| Property Type | Number |
|---|---|
| Application Number: | 14383895 |
| Application Number: | 14369913 |
| Application Number: | 14648692 |
| Application Number: | 14123199 |
| Application Number: | 14833082 |
| Application Number: | 14715114 |
| Application Number: | 14407761 |
| Application Number: | 14371322 |
| Application Number: | 14782240 |
| Application Number: | 14780996 |
| Application Number: | 14354112 |
| Application Number: | 14354116 |
| Application Number: | 15345901 |
| Application Number: | 14481439 |
| Application Number: | 14520358 |
| Application Number: | 14905815 |
| Application Number: | 14522577 |
| Application Number: | 15611886 |
| Application Number: | 14830547 |
| Application Number: | 15355616 |
| Application Number: | 14549895 |
| Application Number: | 14640465 |
| Application Number: | 14809793 |
| Application Number: | 14924341 |
| Application Number: | 14524690 |
| Application Number: | 14716443 |
| Application Number: | 14933049 |
| Application Number: | 14824754 |
| Application Number: | 14706926 |
| Application Number: | 14660370 |
| Application Number: | 14694250 |
| Application Number: | 15326481 |
| Application Number: | 15326482 |
| Application Number: | 15290161 |
| Application Number: | 12666954 |
| Application Number: | 14092301 |
| Application Number: | 12593574 |
| Application Number: | 13793745 |

PATENT
REEL: 048373 FRAME: 0230

COBB_APPLE_022411
COBB_APPLE_022411

| Property Type | Number |
|---|---|
| Application Number: | 12530553 |
| Application Number: | 14054673 |
| Application Number: | 12597743 |
| Application Number: | 12665613 |
| Application Number: | 13314894 |
| Application Number: | 12665710 |
| Application Number: | 12544839 |
| Application Number: | 12663060 |
| Application Number: | 14194312 |
| Application Number: | 12663078 |
| Application Number: | 12663082 |
| Application Number: | 12601748 |
| Application Number: | 13767094 |
| Application Number: | 12601968 |
| Application Number: | 12664723 |
| Application Number: | 12161760 |
| Application Number: | 12598288 |
| Application Number: | 11783892 |
| Application Number: | 12600002 |
| Application Number: | 12664242 |
| Application Number: | 12665027 |
| Application Number: | 14088737 |
| Application Number: | 12665298 |
| Application Number: | 12666971 |
| Application Number: | 12640986 |
| Application Number: | 12642110 |
| Application Number: | 12564695 |
| Application Number: | 12641079 |
| Application Number: | 12639836 |
| Application Number: | 12665015 |
| Application Number: | 13252428 |
| Application Number: | 12642279 |
| Application Number: | 13193137 |
| Application Number: | 12642392 |
| Application Number: | 12665020 |
| Application Number: | 12665434 |
| Application Number: | 12665320 |
| Application Number: | 12540766 |

PATENT
REEL: 048373 FRAME: 0231

COBB_APPLE_022412

| Property Type | Number |
|---|---|
| Application Number: | 12614014 |
| Application Number: | 13369136 |
| Application Number: | 12665107 |
| Application Number: | 12640967 |
| Application Number: | 12568188 |
| Application Number: | 12665153 |
| Application Number: | 12665295 |
| Application Number: | 12642407 |
| Application Number: | 12645113 |
| Application Number: | 12628850 |
| Application Number: | 12631623 |
| Application Number: | 12550629 |
| Application Number: | 12624972 |
| Application Number: | 12641662 |
| Application Number: | 12641115 |
| Application Number: | 14335583 |
| Application Number: | 12645085 |
| Application Number: | 12645309 |
| Application Number: | 13682669 |
| Application Number: | 12559228 |
| Application Number: | 12647711 |
| Application Number: | 12641991 |
| Application Number: | 12708054 |
| Application Number: | 12645385 |
| Application Number: | 12691462 |
| Application Number: | 13201607 |
| Application Number: | 13683894 |
| Application Number: | 12960259 |
| Application Number: | 12762474 |
| Application Number: | 13775882 |
| Application Number: | 12969011 |
| Application Number: | 13000456 |
| Application Number: | 12855908 |
| Application Number: | 12645495 |
| Application Number: | 12645176 |
| Application Number: | 12644660 |
| Application Number: | 13834941 |
| Application Number: | 12778352 |

COBB_APPLE_022413
COBB_APPLE_022413

| Property Type | Number |
|---|---|
| Application Number: | 12999469 |
| Application Number: | 12643434 |
| Application Number: | 12645496 |
| Application Number: | 13201124 |
| Application Number: | 13000796 |
| Application Number: | 12993641 |
| Application Number: | 13058944 |
| Application Number: | 13131152 |
| Application Number: | 12644754 |
| Application Number: | 13392966 |
| Application Number: | 13791692 |
| Application Number: | 14690396 |
| Application Number: | 12770008 |
| Application Number: | 13439209 |
| Application Number: | 13139709 |
| Application Number: | 13139819 |
| Application Number: | 14152271 |
| Application Number: | 12968952 |
| Application Number: | 13362062 |
| Application Number: | 12895494 |
| Application Number: | 12993465 |
| Application Number: | 12895544 |
| Application Number: | 13062496 |
| Application Number: | 12968984 |
| Application Number: | 12993094 |
| Application Number: | 13122957 |
| Application Number: | 13000421 |
| Application Number: | 14083279 |
| Application Number: | 13124558 |
| Application Number: | 13062516 |
| Application Number: | 13000127 |
| Application Number: | 12999628 |
| Application Number: | 13122877 |
| Application Number: | 13122961 |
| Application Number: | 13260154 |
| Application Number: | 14460227 |
| Application Number: | 13264977 |
| Application Number: | 13143715 |

PATENT
REEL: 048373 FRAME: 0233

COBB_APPLE_022414
COBB_APPLE_022414

| Property Type | Number |
|---|---|
| Application Number: | 13552325 |
| Application Number: | 13148174 |
| Application Number: | 13262898 |
| Application Number: | 14310034 |
| Application Number: | 13133614 |
| Application Number: | 13577729 |
| Application Number: | 13127301 |
| Application Number: | 13119731 |
| Application Number: | 13445254 |
| Application Number: | 13144544 |
| Application Number: | 13122912 |
| Application Number: | 14660769 |
| Application Number: | 10084480 |
| Application Number: | 10639471 |
| Application Number: | 10680157 |
| Application Number: | 13143173 |
| Application Number: | 14562533 |
| Application Number: | 13320733 |
| Application Number: | 13519296 |
| Application Number: | 13421947 |
| Application Number: | 13379211 |
| Application Number: | 13203966 |
| Application Number: | 13395540 |
| Application Number: | 13704329 |
| Application Number: | 13143096 |
| Application Number: | 13142372 |
| Application Number: | 13143093 |
| Application Number: | 13126155 |
| Application Number: | 13992737 |
| Application Number: | 14002981 |
| Application Number: | 13132890 |
| Application Number: | 13256670 |
| Application Number: | 13823193 |
| Application Number: | 13395119 |
| Application Number: | 14517094 |
| Application Number: | 14000198 |
| Application Number: | 13254635 |
| Application Number: | 13879457 |

PATENT
REEL: 048373 FRAME: 0234

COBB_APPLE_022415
COBB_APPLE_022415

| Property Type | Number |
|---|---|
| Application Number: | 13264981 |
| Application Number: | 13148919 |
| Application Number: | 13860432 |
| Application Number: | 13522299 |
| Application Number: | 13641095 |
| Application Number: | 13388663 |
| Application Number: | 13503690 |
| Application Number: | 13878733 |
| Application Number: | 13514036 |
| Application Number: | 13518840 |
| Application Number: | 14054195 |
| Application Number: | 14293448 |
| Application Number: | 14565894 |
| Application Number: | 13641843 |
| Application Number: | 13522932 |
| Application Number: | 14510027 |
| Application Number: | 14110442 |
| Application Number: | 13504473 |
| Application Number: | 13981495 |
| Application Number: | 13517974 |
| Application Number: | 13266579 |
| Application Number: | 14540192 |
| Application Number: | 15170131 |
| Application Number: | 13640781 |
| Application Number: | 15011721 |
| Application Number: | 13642689 |
| Application Number: | 13497636 |
| Application Number: | 14517262 |
| Application Number: | 15830280 |
| Application Number: | 13640888 |
| Application Number: | 13519308 |
| Application Number: | 15093702 |
| Application Number: | 13582009 |
| Application Number: | 13809539 |
| Application Number: | 13577508 |
| Application Number: | 13426868 |
| Application Number: | 13582710 |
| Application Number: | 13880034 |

PATENT
REEL: 048373 FRAME: 0235

COBB_APPLE_022416

| Property Type | Number |
|---|---|
| Application Number: | 13881144 |
| Application Number: | 13703657 |
| Application Number: | 14728740 |
| Application Number: | 13514012 |
| Application Number: | 13642115 |
| Application Number: | 13575367 |
| Application Number: | 13702934 |
| Application Number: | 14805364 |
| Application Number: | 13519303 |
| Application Number: | 13879244 |
| Application Number: | 13641242 |
| Application Number: | 13641288 |
| Application Number: | 13583779 |
| Application Number: | 14009098 |
| Application Number: | 13989792 |
| Application Number: | 13881731 |
| Application Number: | 14541161 |
| Application Number: | 13576383 |
| Application Number: | 13988304 |
| Application Number: | 13533774 |
| Application Number: | 13824276 |
| Application Number: | 13977318 |
| Application Number: | 13990427 |
| Application Number: | 13817803 |
| Application Number: | 14435205 |
| Application Number: | 13819793 |
| Application Number: | 13697294 |
| Application Number: | 13979994 |
| Application Number: | 13980027 |
| Application Number: | 13817775 |
| Application Number: | 13813333 |
| Application Number: | 14706393 |
| Application Number: | 13820714 |
| Application Number: | 15137301 |
| Application Number: | 13641565 |
| Application Number: | 13885394 |
| Application Number: | 14781551 |
| Application Number: | 13991405 |

PATENT
REEL: 048373 FRAME: 0236

COBB_APPLE_022417
COBB_APPLE_022417

| Property Type | Number |
|---|---|
| Application Number: | 14908899 |
| Application Number: | 13878512 |
| Application Number: | 15014072 |
| Application Number: | 13809012 |
| Application Number: | 13814654 |
| Application Number: | 15290110 |
| Application Number: | 14787476 |
| Application Number: | 13808418 |
| Application Number: | 13994094 |
| Application Number: | 13980577 |
| Application Number: | 14889556 |
| Application Number: | 14766365 |
| Application Number: | 15115012 |
| Application Number: | 13992218 |
| Application Number: | 14769285 |
| Application Number: | 14909033 |
| Application Number: | 14650555 |
| Application Number: | 15309179 |
| Application Number: | 13992745 |
| Application Number: | 14786473 |
| Application Number: | 14004653 |
| Application Number: | 13995312 |
| Application Number: | 14349656 |
| Application Number: | 14771873 |
| Application Number: | 14906530 |
| Application Number: | 14784535 |
| Application Number: | 14118315 |
| Application Number: | 15973452 |
| Application Number: | 13922780 |
| Application Number: | 15449019 |
| Application Number: | 15036369 |
| Application Number: | 14646031 |
| Application Number: | 15026611 |
| Application Number: | 14346855 |
| Application Number: | 15030880 |
| Application Number: | 14917278 |
| Application Number: | 14002595 |
| Application Number: | 14922671 |

PATENT
REEL: 048373 FRAME: 0237

COBB_APPLE_022418
COBB_APPLE_022418

| Property Type | Number |
|---|---|
| Application Number: | 14357476 |
| Application Number: | 14115030 |
| Application Number: | 15106291 |
| Application Number: | 14359478 |
| Application Number: | 15115622 |
| Application Number: | 14897216 |
| Application Number: | 15121788 |
| Application Number: | 14916573 |
| Application Number: | 14398014 |
| Application Number: | 15035758 |
| Application Number: | 14384979 |
| Application Number: | 15122315 |
| Application Number: | 15127009 |
| Application Number: | 15037789 |
| Application Number: | 14443909 |
| Application Number: | 15122934 |
| Application Number: | 15012585 |
| Application Number: | 14890022 |
| Application Number: | 14732424 |
| Application Number: | 14394475 |
| Application Number: | 14769656 |
| Application Number: | 14784111 |
| Application Number: | 14784427 |
| Application Number: | 16108976 |
| Application Number: | 15303841 |
| Application Number: | 14895637 |
| Application Number: | 15121012 |
| Application Number: | 14327814 |
| Application Number: | 14284579 |
| Application Number: | 14895060 |
| Application Number: | 14316916 |
| Application Number: | 14547703 |
| Application Number: | 14444365 |
| Application Number: | 14456511 |
| Application Number: | 14631872 |
| Application Number: | 14808172 |
| Application Number: | 14990028 |
| Application Number: | 12303686 |

PATENT
REEL: 048373 FRAME: 0238

COBB_APPLE_022419

| Property Type | Number |
|---|---|
| Application Number: | 12123121 |
| Application Number: | 12198825 |
| Application Number: | 12395441 |
| Application Number: | 12366800 |
| Application Number: | 12545728 |
| Application Number: | 12766349 |
| Application Number: | 12999130 |
| Application Number: | 14483928 |
| Application Number: | 13121322 |
| Application Number: | 13143521 |
| Application Number: | 13119413 |
| Application Number: | 13809884 |
| Application Number: | 13121791 |
| Application Number: | 14297584 |
| Application Number: | 13123450 |
| Application Number: | 13863313 |
| Application Number: | 13132224 |
| Application Number: | 13142054 |
| Application Number: | 13511844 |
| Application Number: | 14982184 |
| Application Number: | 13805286 |
| Application Number: | 13503813 |
| Application Number: | 13700078 |
| Application Number: | 14701460 |
| Application Number: | 13505650 |
| Application Number: | 13695356 |
| Application Number: | 14611952 |
| Application Number: | 13503827 |
| Application Number: | 13805464 |
| Application Number: | 14175232 |
| Application Number: | 13577411 |
| Application Number: | 15387874 |
| Application Number: | 13580225 |
| Application Number: | 13636794 |
| Application Number: | 13989720 |
| Application Number: | 13977262 |
| Application Number: | 13809384 |
| Application Number: | 14304788 |

COBB_APPLE_022420

| Property Type | Number |
|---|---|
| Application Number: | 13978553 |
| Application Number: | 14455043 |
| Application Number: | 15067890 |
| Application Number: | 13576265 |
| Application Number: | 14708724 |
| Application Number: | 13636801 |
| Application Number: | 14305547 |
| Application Number: | 14884195 |
| Application Number: | 13642816 |
| Application Number: | 14972511 |
| Application Number: | 13697243 |
| Application Number: | 13575815 |
| Application Number: | 13635273 |
| Application Number: | 15657869 |
| Application Number: | 14235406 |
| Application Number: | 13700104 |
| Application Number: | 13701349 |
| Application Number: | 13534613 |
| Application Number: | 13996323 |
| Application Number: | 13995840 |
| Application Number: | 13996724 |
| Application Number: | 13805785 |
| Application Number: | 15238178 |
| Application Number: | 13701359 |
| Application Number: | 13701324 |
| Application Number: | 15084879 |
| Application Number: | 13701370 |
| Application Number: | 13810497 |
| Application Number: | 14951685 |
| Application Number: | 13825096 |
| Application Number: | 13996331 |
| Application Number: | 13878153 |
| Application Number: | 14926417 |
| Application Number: | 13878357 |
| Application Number: | 13885754 |
| Application Number: | 14693400 |
| Application Number: | 15941476 |
| Application Number: | 15026606 |

COBB_APPLE_022421
COBB_APPLE_022421

| Property Type | Number |
|---|---|
| Application Number: | 15110466 |
| Application Number: | 13882493 |
| Application Number: | 13996290 |
| Application Number: | 14908340 |
| Application Number: | 14376330 |
| Application Number: | 15466178 |
| Application Number: | 14118090 |
| Application Number: | 14124389 |
| Application Number: | 14343968 |
| Application Number: | 14007635 |
| Application Number: | 15297434 |
| Application Number: | 14375902 |
| Application Number: | 14372925 |
| Application Number: | 15294868 |
| Application Number: | 15117730 |
| Application Number: | 14118707 |
| Application Number: | 14130018 |
| Application Number: | 14377388 |
| Application Number: | 14372340 |
| Application Number: | 14377410 |
| Application Number: | 14128692 |
| Application Number: | 14385015 |
| Application Number: | 14377612 |
| Application Number: | 14384962 |
| Application Number: | 14377393 |
| Application Number: | 15822499 |
| Application Number: | 14758595 |
| Application Number: | 15601135 |
| Application Number: | 14785650 |
| Application Number: | 15947243 |
| Application Number: | 15128957 |
| Application Number: | 14388551 |
| Application Number: | 15308611 |
| Application Number: | 15984367 |
| Application Number: | 14785647 |
| Application Number: | 15612057 |
| Application Number: | 14888850 |
| Application Number: | 16035364 |

PATENT
REEL: 048373 FRAME: 0241

COBB_APPLE_022422
COBB_APPLE_022422

| Property Type | Number |
|---|---|
| Application Number: | 14298973 |
| Application Number: | 14888861 |
| Application Number: | 15941130 |
| Application Number: | 14784595 |
| Application Number: | 14295936 |
| Application Number: | 15843067 |
| Application Number: | 14334906 |
| Application Number: | 14302434 |
| Application Number: | 14404002 |
| Application Number: | 14487114 |
| Application Number: | 14430757 |
| Application Number: | 15545448 |
| Application Number: | 14574068 |
| Application Number: | 14980692 |
| Application Number: | 15157557 |
| Application Number: | 14110919 |
| Application Number: | 13445805 |
| Application Number: | 13583540 |
| Application Number: | 14117618 |
| Application Number: | 13509351 |
| Application Number: | 14975690 |
| Application Number: | 14891810 |
| Application Number: | 13003222 |
| Application Number: | 12710508 |
| Application Number: | 12714482 |
| Application Number: | 12647256 |
| Application Number: | 13003235 |
| Application Number: | 15489111 |
| Application Number: | 12992120 |
| Application Number: | 14606672 |
| Application Number: | 13140328 |
| Application Number: | 12971140 |
| Application Number: | 12867177 |
| Application Number: | 13063428 |
| Application Number: | 13123612 |
| Application Number: | 13062936 |
| Application Number: | 13394812 |
| Application Number: | 13392800 |

PATENT
REEL: 048373 FRAME: 0242

COBB_APPLE_022423
COBB_APPLE_022423

| Property Type | Number |
|---|---|
| Application Number: | 13054867 |
| Application Number: | 13575549 |
| Application Number: | 13264675 |
| Application Number: | 14321300 |
| Application Number: | 14830268 |
| Application Number: | 15837304 |
| Application Number: | 13389586 |
| Application Number: | 13643273 |
| Application Number: | 15382816 |
| Application Number: | 13579248 |
| Application Number: | 14154850 |
| Application Number: | 14492814 |
| Application Number: | 13700836 |
| Application Number: | 13994438 |
| Application Number: | 13939915 |
| Application Number: | 14001174 |
| Application Number: | 14124007 |
| Application Number: | 14000527 |
| Application Number: | 14353494 |
| Application Number: | 14435747 |
| Application Number: | 12200271 |
| Application Number: | 12200438 |
| Application Number: | 12200043 |
| Application Number: | 12202282 |
| Application Number: | 12201298 |
| Application Number: | 12201329 |
| Application Number: | 12400631 |
| Application Number: | 14457298 |
| Application Number: | 15935849 |
| Application Number: | 12478614 |
| Application Number: | 14063003 |
| Application Number: | 12201403 |
| Application Number: | 12201381 |
| Application Number: | 12201415 |
| Application Number: | 14055447 |
| Application Number: | 12200096 |
| Application Number: | 12200077 |
| Application Number: | 12479280 |

PATENT
REEL: 048373 FRAME: 0243

COBB_APPLE_022424
COBB_APPLE_022424

| Property Type | Number |
|---|---|
| Application Number: | 15138383 |
| Application Number: | 12390957 |
| Application Number: | 12396939 |
| Application Number: | 14159196 |
| Application Number: | 12487669 |
| Application Number: | 12463460 |
| Application Number: | 12538879 |
| Application Number: | 12487670 |
| Application Number: | 12539608 |
| Application Number: | 11934564 |
| Application Number: | 12389236 |
| Application Number: | 13371782 |
| Application Number: | 12467943 |
| Application Number: | 14256575 |
| Application Number: | 12435213 |
| Application Number: | 13293932 |
| Application Number: | 12503619 |
| Application Number: | 13857874 |
| Application Number: | 12422172 |
| Application Number: | 12467753 |
| Application Number: | 12417478 |
| Application Number: | 12512823 |
| Application Number: | 12511457 |
| Application Number: | 12401380 |
| Application Number: | 12507550 |
| Application Number: | 13246636 |
| Application Number: | 12546499 |
| Application Number: | 12507683 |
| Application Number: | 12511214 |
| Application Number: | 12506148 |
| Application Number: | 13657630 |
| Application Number: | 13657659 |
| Application Number: | 12488200 |
| Application Number: | 13493841 |
| Application Number: | 12492015 |
| Application Number: | 12509087 |
| Application Number: | 12367287 |
| Application Number: | 14563709 |

PATENT
REEL: 048373 FRAME: 0244

COBB_APPLE_022425
COBB_APPLE_022425

| Property Type | Number |
| --- | --- |
| Application Number: | 15829200 |
| Application Number: | 12467919 |
| Application Number: | 12497242 |
| Application Number: | 12542096 |
| Application Number: | 12463969 |
| Application Number: | 12367237 |
| Application Number: | 12431912 |
| Application Number: | 12490702 |
| Application Number: | 12396777 |
| Application Number: | 13311375 |
| Application Number: | 12396787 |
| Application Number: | 13564837 |
| Application Number: | 12358253 |
| Application Number: | 13655471 |
| Application Number: | 14530845 |
| Application Number: | 14975796 |
| Application Number: | 15612216 |
| Application Number: | 12416156 |
| Application Number: | 12429580 |
| Application Number: | 12429524 |
| Application Number: | 12429539 |
| Application Number: | 12423368 |
| Application Number: | 12351697 |
| Application Number: | 12508549 |
| Application Number: | 12511955 |
| Application Number: | 12392903 |
| Application Number: | 12545063 |
| Application Number: | 12470256 |
| Application Number: | 12557845 |
| Application Number: | 12436657 |
| Application Number: | 12432661 |
| Application Number: | 14256616 |
| Application Number: | 12436644 |
| Application Number: | 12432599 |
| Application Number: | 12400488 |
| Application Number: | 12557827 |
| Application Number: | 12430503 |
| Application Number: | 12557985 |

PATENT
REEL: 048373 FRAME: 0245

COBB_APPLE_022426
COBB_APPLE_022426

| Property Type | Number |
|---|---|
| Application Number: | 12427602 |
| Application Number: | 12557971 |
| Application Number: | 12427609 |
| Application Number: | 12427598 |
| Application Number: | 12545625 |
| Application Number: | 12392928 |
| Application Number: | 12500667 |
| Application Number: | 12489197 |
| Application Number: | 14034367 |
| Application Number: | 12401124 |
| Application Number: | 12402332 |
| Application Number: | 12392889 |
| Application Number: | 12392913 |
| Application Number: | 14030884 |
| Application Number: | 12436550 |
| Application Number: | 13465893 |
| Application Number: | 12502304 |
| Application Number: | 12551790 |
| Application Number: | 13758792 |
| Application Number: | 14275815 |
| Application Number: | 15096305 |
| Application Number: | 12507696 |
| Application Number: | 12508457 |
| Application Number: | 12507671 |
| Application Number: | 12507952 |
| Application Number: | 12508552 |
| Application Number: | 12390506 |
| Application Number: | 13784850 |
| Application Number: | 14994266 |
| Application Number: | 15887157 |
| Application Number: | 12428563 |
| Application Number: | 12506383 |
| Application Number: | 12506391 |
| Application Number: | 13677770 |
| Application Number: | 12465711 |
| Application Number: | 12465717 |
| Application Number: | 12540324 |
| Application Number: | 14199329 |

PATENT
REEL: 048373 FRAME: 0246

COBB_APPLE_022427
COBB_APPLE_022427

| Property Type | Number |
|---|---|
| Application Number: | 15852586 |
| Application Number: | 12546516 |
| Application Number: | 12426097 |
| Application Number: | 13432821 |
| Application Number: | 12478661 |
| Application Number: | 13685181 |
| Application Number: | 12547382 |
| Application Number: | 12541098 |
| Application Number: | 13648274 |
| Application Number: | 12551209 |
| Application Number: | 12984275 |
| Application Number: | 12550119 |
| Application Number: | 12550132 |
| Application Number: | 12479665 |
| Application Number: | 12423374 |
| Application Number: | 14752787 |
| Application Number: | 12405607 |
| Application Number: | 12481554 |
| Application Number: | 12479565 |
| Application Number: | 13742944 |
| Application Number: | 13742927 |
| Application Number: | 14805870 |
| Application Number: | 12415518 |
| Application Number: | 13728489 |
| Application Number: | 13728674 |
| Application Number: | 12415523 |
| Application Number: | 12479584 |
| Application Number: | 12463984 |
| Application Number: | 13855421 |
| Application Number: | 14095252 |
| Application Number: | 12415027 |
| Application Number: | 13941853 |
| Application Number: | 14293376 |
| Application Number: | 14885515 |
| Application Number: | 15961575 |
| Application Number: | 12426139 |
| Application Number: | 14171323 |
| Application Number: | 12426141 |

PATENT
REEL: 048373 FRAME: 0247

COBB_APPLE_022428

| Property Type | Number |
|---|---|
| Application Number: | 13547194 |
| Application Number: | 12463982 |
| Application Number: | 12463979 |
| Application Number: | 13584277 |
| Application Number: | 12433696 |
| Application Number: | 12463977 |
| Application Number: | 12433700 |
| Application Number: | 14192073 |
| Application Number: | 15350721 |
| Application Number: | 15817568 |
| Application Number: | 16180193 |
| Application Number: | 12433706 |
| Application Number: | 12464384 |
| Application Number: | 12486446 |
| Application Number: | 12464387 |
| Application Number: | 12486451 |
| Application Number: | 12496992 |
| Application Number: | 14996246 |
| Application Number: | 12415060 |
| Application Number: | 12487054 |
| Application Number: | 12551550 |
| Application Number: | 14281899 |
| Application Number: | 12434414 |
| Application Number: | 12416160 |
| Application Number: | 12411405 |
| Application Number: | 13738948 |
| Application Number: | 15707572 |
| Application Number: | 12358258 |
| Application Number: | 13275299 |
| Application Number: | 14037403 |
| Application Number: | 14855386 |
| Application Number: | 12534393 |
| Application Number: | 13771523 |
| Application Number: | 12506079 |
| Application Number: | 13654130 |
| Application Number: | 12408075 |
| Application Number: | 12502132 |
| Application Number: | 12502124 |

PATENT
REEL: 048373 FRAME: 0248

COBB_APPLE_022429
COBB_APPLE_022429

| Property Type | Number |
|---|---|
| Application Number: | 13598278 |
| Application Number: | 15428804 |
| Application Number: | 12578321 |
| Application Number: | 12578295 |
| Application Number: | 12578336 |
| Application Number: | 12582301 |
| Application Number: | 12648124 |
| Application Number: | 14021940 |
| Application Number: | 12649659 |
| Application Number: | 13410526 |
| Application Number: | 12605744 |
| Application Number: | 12606771 |
| Application Number: | 15600583 |
| Application Number: | 12997862 |
| Application Number: | 12643868 |
| Application Number: | 12624833 |
| Application Number: | 12713220 |
| Application Number: | 12644658 |
| Application Number: | 12648529 |
| Application Number: | 12648092 |
| Application Number: | 12621424 |
| Application Number: | 13747309 |
| Application Number: | 12996010 |
| Application Number: | 13923250 |
| Application Number: | 12732012 |
| Application Number: | 13887361 |
| Application Number: | 12996972 |
| Application Number: | 12635319 |
| Application Number: | 12642871 |
| Application Number: | 14294146 |
| Application Number: | 12635147 |
| Application Number: | 15049585 |
| Application Number: | 12578270 |
| Application Number: | 12577378 |
| Application Number: | 13519309 |
| Application Number: | 14987077 |
| Application Number: | 13702267 |
| Application Number: | 13702547 |

PATENT
REEL: 048373 FRAME: 0249

COBB_APPLE_022430
COBB_APPLE_022430

| Property Type | Number |
|---|---|
| Application Number: | 12685114 |
| Application Number: | 13751811 |
| Application Number: | 13058831 |
| Application Number: | 12625962 |
| Application Number: | 12626017 |
| Application Number: | 12620477 |
| Application Number: | 12638224 |
| Application Number: | 12577909 |
| Application Number: | 13785861 |
| Application Number: | 13145291 |
| Application Number: | 12642355 |
| Application Number: | 12579718 |
| Application Number: | 12580940 |
| Application Number: | 12618670 |
| Application Number: | 14047544 |
| Application Number: | 12611083 |
| Application Number: | 14644957 |
| Application Number: | 12724660 |
| Application Number: | 13479676 |
| Application Number: | 13919705 |
| Application Number: | 14851226 |
| Application Number: | 12641153 |
| Application Number: | 12714011 |
| Application Number: | 12536411 |
| Application Number: | 12714078 |
| Application Number: | 12999250 |
| Application Number: | 14073449 |
| Application Number: | 12997503 |
| Application Number: | 12715373 |
| Application Number: | 12719797 |
| Application Number: | 14094623 |
| Application Number: | 12716084 |
| Application Number: | 12640705 |
| Application Number: | 12720858 |
| Application Number: | 12715868 |
| Application Number: | 12719086 |
| Application Number: | 12719100 |
| Application Number: | 13787046 |

PATENT
REEL: 048373 FRAME: 0250

COBB_APPLE_022431
COBB_APPLE_022431

| Property Type | Number |
|---|---|
| Application Number: | 13382498 |
| Application Number: | 13148167 |
| Application Number: | 15469687 |
| Application Number: | 12717034 |
| Application Number: | 15112660 |
| Application Number: | 16137725 |
| Application Number: | 12714060 |
| Application Number: | 12999963 |
| Application Number: | 12999100 |
| Application Number: | 12720221 |
| Application Number: | 13572377 |
| Application Number: | 12724023 |
| Application Number: | 13058829 |
| Application Number: | 12999835 |
| Application Number: | 13002263 |
| Application Number: | 13974972 |
| Application Number: | 12719651 |
| Application Number: | 12881727 |
| Application Number: | 13202356 |
| Application Number: | 12997859 |
| Application Number: | 13121175 |
| Application Number: | 13466868 |
| Application Number: | 12637780 |
| Application Number: | 13498071 |
| Application Number: | 13002272 |
| Application Number: | 13413490 |
| Application Number: | 12720755 |
| Application Number: | 14253451 |
| Application Number: | 13384174 |
| Application Number: | 14497574 |
| Application Number: | 13202565 |
| Application Number: | 13126448 |
| Application Number: | 13131111 |
| Application Number: | 13729508 |
| Application Number: | 12995440 |
| Application Number: | 14043836 |
| Application Number: | 12993167 |
| Application Number: | 15991896 |

PATENT
REEL: 048373 FRAME: 0251

COBB_APPLE_022432
COBB_APPLE_022432

| Property Type | Number |
|---|---|
| Application Number: | 13260120 |
| Application Number: | 14208175 |
| Application Number: | 12999182 |
| Application Number: | 13202816 |
| Application Number: | 13128627 |
| Application Number: | 12999269 |
| Application Number: | 13003717 |
| Application Number: | 12999978 |
| Application Number: | 12999784 |
| Application Number: | 13202559 |
| Application Number: | 13125006 |
| Application Number: | 13059131 |
| Application Number: | 13322082 |
| Application Number: | 12999461 |
| Application Number: | 14303326 |
| Application Number: | 12999684 |
| Application Number: | 13126085 |
| Application Number: | 14657902 |
| Application Number: | 13063721 |
| Application Number: | 12999770 |
| Application Number: | 12999933 |
| Application Number: | 13202933 |
| Application Number: | 12999301 |
| Application Number: | 13142093 |
| Application Number: | 12999513 |
| Application Number: | 14472975 |
| Application Number: | 12999594 |
| Application Number: | 13394471 |
| Application Number: | 13322393 |
| Application Number: | 13126132 |
| Application Number: | 13546333 |
| Application Number: | 12999694 |
| Application Number: | 14055445 |
| Application Number: | 13257949 |
| Application Number: | 13059808 |
| Application Number: | 13816178 |
| Application Number: | 13260021 |
| Application Number: | 13129099 |

COBB_APPLE_022433
COBB_APPLE_022433

| Property Type | Number |
|---|---|
| Application Number: | 14035177 |
| Application Number: | 13264223 |
| Application Number: | 12895666 |
| Application Number: | 13059744 |
| Application Number: | 12999561 |
| Application Number: | 13124745 |
| Application Number: | 13056026 |
| Application Number: | 14001938 |
| Application Number: | 13144629 |
| Application Number: | 13054055 |
| Application Number: | 14084413 |
| Application Number: | 13129371 |
| Application Number: | 13129557 |
| Application Number: | 13946961 |
| Application Number: | 13641908 |
| Application Number: | 14820184 |
| Application Number: | 13378976 |
| Application Number: | 13383802 |
| Application Number: | 13517458 |
| Application Number: | 14176833 |
| Application Number: | 13383955 |
| Application Number: | 13002080 |
| Application Number: | 14176362 |
| Application Number: | 13143282 |
| Application Number: | 13002043 |
| Application Number: | 14169145 |
| Application Number: | 13148166 |
| Application Number: | 14124585 |
| Application Number: | 13501036 |
| Application Number: | 13054882 |
| Application Number: | 14574329 |
| Application Number: | 13126115 |
| Application Number: | 12999141 |
| Application Number: | 13950923 |
| Application Number: | 13500881 |
| Application Number: | 13123816 |
| Application Number: | 14048682 |
| Application Number: | 13318098 |

COBB_APPLE_022434

| Property Type | Number |
|---|---|
| Application Number: | 13531940 |
| Application Number: | 13319159 |
| Application Number: | 15080605 |
| Application Number: | 13129531 |
| Application Number: | 14172753 |
| Application Number: | 13501042 |
| Application Number: | 13260157 |
| Application Number: | 15587382 |
| Application Number: | 13318398 |
| Application Number: | 13387210 |
| Application Number: | 13499392 |
| Application Number: | 14583533 |
| Application Number: | 13128207 |
| Application Number: | 14065290 |
| Application Number: | 13058303 |
| Application Number: | 13122189 |
| Application Number: | 13121964 |
| Application Number: | 14506220 |
| Application Number: | 15156635 |
| Application Number: | 13391580 |
| Application Number: | 13604781 |
| Application Number: | 13057082 |
| Application Number: | 13499402 |
| Application Number: | 14069073 |
| Application Number: | 14054851 |
| Application Number: | 13059826 |
| Application Number: | 13061677 |
| Application Number: | 13127798 |
| Application Number: | 14632457 |
| Application Number: | 13388142 |
| Application Number: | 14074329 |
| Application Number: | 13144869 |
| Application Number: | 13580648 |
| Application Number: | 13147266 |
| Application Number: | 13500542 |
| Application Number: | 13262825 |
| Application Number: | 13139583 |
| Application Number: | 13554783 |

PATENT
REEL: 048373 FRAME: 0254

COBB_APPLE_022435
COBB_APPLE_022435

| Property Type | Number |
|---|---|
| Application Number: | 13974402 |
| Application Number: | 13514521 |
| Application Number: | 13130818 |
| Application Number: | 13975282 |
| Application Number: | 13139328 |
| Application Number: | 13382384 |
| Application Number: | 15071067 |
| Application Number: | 13264236 |
| Application Number: | 13264702 |
| Application Number: | 13816552 |
| Application Number: | 13144401 |
| Application Number: | 13503628 |
| Application Number: | 14332878 |
| Application Number: | 15613349 |
| Application Number: | 13263417 |
| Application Number: | 13263835 |
| Application Number: | 14797703 |
| Application Number: | 15979209 |
| Application Number: | 13980535 |
| Application Number: | 13500052 |
| Application Number: | 13380301 |
| Application Number: | 14979130 |
| Application Number: | 13133942 |
| Application Number: | 13384859 |
| Application Number: | 13145948 |
| Application Number: | 13386736 |
| Application Number: | 14259663 |
| Application Number: | 13515001 |
| Application Number: | 14973721 |
| Application Number: | 15877354 |
| Application Number: | 13142530 |
| Application Number: | 14440344 |
| Application Number: | 13940024 |
| Application Number: | 13260899 |
| Application Number: | 14538202 |
| Application Number: | 13143726 |
| Application Number: | 13497442 |
| Application Number: | 14859322 |

COBB_APPLE_022436
COBB_APPLE_022436

| Property Type | Number |
|---|---|
| Application Number: | 13443576 |
| Application Number: | 13503624 |
| Application Number: | 13461475 |
| Application Number: | 13266104 |
| Application Number: | 13517182 |
| Application Number: | 13140102 |
| Application Number: | 13260234 |
| Application Number: | 14850826 |
| Application Number: | 13139240 |
| Application Number: | 14655293 |
| Application Number: | 14913239 |
| Application Number: | 13202082 |
| Application Number: | 13391038 |
| Application Number: | 13319834 |
| Application Number: | 13389432 |
| Application Number: | 15047739 |
| Application Number: | 15815823 |
| Application Number: | 15026915 |
| Application Number: | 13381329 |
| Application Number: | 13383516 |
| Application Number: | 13375262 |
| Application Number: | 13383358 |
| Application Number: | 13390264 |
| Application Number: | 13519806 |
| Application Number: | 13519569 |
| Application Number: | 13512700 |
| Application Number: | 13255905 |
| Application Number: | 13142280 |
| Application Number: | 13521908 |
| Application Number: | 13389582 |
| Application Number: | 13650722 |
| Application Number: | 13642018 |
| Application Number: | 13390337 |
| Application Number: | 14483120 |
| Application Number: | 15854117 |
| Application Number: | 13386990 |
| Application Number: | 13377971 |
| Application Number: | 14265991 |

PATENT
REEL: 048373 FRAME: 0256

COBB_APPLE_022437
COBB_APPLE_022437

| Property Type | Number |
|---|---|
| Application Number: | 13391158 |
| Application Number: | 14657886 |
| Application Number: | 13377085 |
| Application Number: | 13386095 |
| Application Number: | 14480189 |
| Application Number: | 13319500 |
| Application Number: | 13554633 |
| Application Number: | 13387546 |
| Application Number: | 13264710 |
| Application Number: | 13496064 |
| Application Number: | 13642485 |
| Application Number: | 13498424 |
| Application Number: | 13320904 |
| Application Number: | 15361638 |
| Application Number: | 13321081 |
| Application Number: | 13264672 |
| Application Number: | 13383794 |
| Application Number: | 14640933 |
| Application Number: | 13703338 |
| Application Number: | 13321792 |
| Application Number: | 14046376 |
| Application Number: | 13509699 |
| Application Number: | 13579929 |
| Application Number: | 13390329 |
| Application Number: | 13578419 |
| Application Number: | 13702013 |
| Application Number: | 13262089 |
| Application Number: | 15018959 |
| Application Number: | 13636527 |
| Application Number: | 13821560 |
| Application Number: | 15633636 |
| Application Number: | 13879594 |
| Application Number: | 15469933 |
| Application Number: | 13395880 |
| Application Number: | 14572733 |
| Application Number: | 13808159 |
| Application Number: | 13946710 |
| Application Number: | 13816702 |

PATENT
REEL: 048373 FRAME: 0257

COBB_APPLE_022438
COBB_APPLE_022438

| Property Type | Number |
|---|---|
| Application Number: | 13814504 |
| Application Number: | 13636523 |
| Application Number: | 13816075 |
| Application Number: | 13823291 |
| Application Number: | 13574246 |
| Application Number: | 13640360 |
| Application Number: | 13511117 |
| Application Number: | 13824105 |
| Application Number: | 14226398 |
| Application Number: | 13822221 |
| Application Number: | 13978239 |
| Application Number: | 13497529 |
| Application Number: | 13445567 |
| Application Number: | 13614279 |
| Application Number: | 13956941 |
| Application Number: | 13577859 |
| Application Number: | 13389796 |
| Application Number: | 13823305 |
| Application Number: | 13520876 |
| Application Number: | 14566138 |
| Application Number: | 13640272 |
| Application Number: | 14703730 |
| Application Number: | 13637249 |
| Application Number: | 13511651 |
| Application Number: | 13389380 |
| Application Number: | 14873172 |
| Application Number: | 13502088 |
| Application Number: | 15145920 |
| Application Number: | 13580512 |
| Application Number: | 14559563 |
| Application Number: | 13515052 |
| Application Number: | 14593326 |
| Application Number: | 13514337 |
| Application Number: | 13503781 |
| Application Number: | 13515404 |
| Application Number: | 13509321 |
| Application Number: | 13811758 |
| Application Number: | 14567875 |

PATENT
REEL: 048373 FRAME: 0258

COBB_APPLE_022439

| Property Type | Number |
|---|---|
| Application Number: | 13522429 |
| Application Number: | 13813588 |
| Application Number: | 13519393 |
| Application Number: | 14736365 |
| Application Number: | 13519730 |
| Application Number: | 14476648 |
| Application Number: | 13814996 |
| Application Number: | 13498909 |
| Application Number: | 15604604 |
| Application Number: | 13811280 |
| Application Number: | 13642502 |
| Application Number: | 13500907 |
| Application Number: | 14649498 |
| Application Number: | 13579018 |
| Application Number: | 13577382 |
| Application Number: | 14260835 |
| Application Number: | 14480393 |
| Application Number: | 13640797 |
| Application Number: | 14400517 |
| Application Number: | 13813591 |
| Application Number: | 13642904 |
| Application Number: | 13818485 |
| Application Number: | 13989858 |
| Application Number: | 14232797 |
| Application Number: | 14239471 |
| Application Number: | 14716194 |
| Application Number: | 13977482 |
| Application Number: | 13521440 |
| Application Number: | 13502312 |
| Application Number: | 13811220 |
| Application Number: | 13642403 |
| Application Number: | 14710307 |
| Application Number: | 13637206 |
| Application Number: | 13810324 |
| Application Number: | 13579131 |
| Application Number: | 14943947 |
| Application Number: | 13883446 |
| Application Number: | 15174405 |

COBB_APPLE_022440
COBB_APPLE_022440

| Property Type | Number |
|---|---|
| Application Number: | 13579485 |
| Application Number: | 13882424 |
| Application Number: | 14394827 |
| Application Number: | 13521435 |
| Application Number: | 13577486 |
| Application Number: | 13497671 |
| Application Number: | 14437331 |
| Application Number: | 13950851 |
| Application Number: | 13522016 |
| Application Number: | 13761576 |
| Application Number: | 13812402 |
| Application Number: | 13738424 |
| Application Number: | 14396058 |
| Application Number: | 15836167 |
| Application Number: | 13877422 |
| Application Number: | 14687452 |
| Application Number: | 13749291 |
| Application Number: | 13634448 |
| Application Number: | 13582937 |
| Application Number: | 13825492 |
| Application Number: | 13879517 |
| Application Number: | 13512554 |
| Application Number: | 14301172 |
| Application Number: | 14654335 |
| Application Number: | 13634335 |
| Application Number: | 13878180 |
| Application Number: | 15651904 |
| Application Number: | 13884116 |
| Application Number: | 13817695 |
| Application Number: | 13520464 |
| Application Number: | 14686608 |
| Application Number: | 13640307 |
| Application Number: | 13761512 |
| Application Number: | 14297990 |
| Application Number: | 15462994 |
| Application Number: | 13700417 |
| Application Number: | 13576471 |
| Application Number: | 13521578 |

PATENT
REEL: 048373 FRAME: 0260

COBB_APPLE_022441
COBB_APPLE_022441

| Property Type | Number |
|---|---|
| Application Number: | 13880194 |
| Application Number: | 13879544 |
| Application Number: | 13809543 |
| Application Number: | 13809049 |
| Application Number: | 14857316 |
| Application Number: | 13817533 |
| Application Number: | 15063614 |
| Application Number: | 13884256 |
| Application Number: | 13812400 |
| Application Number: | 14657716 |
| Application Number: | 13985523 |
| Application Number: | 13879751 |
| Application Number: | 14234990 |
| Application Number: | 14729368 |
| Application Number: | 13583706 |
| Application Number: | 14411025 |
| Application Number: | 13640283 |
| Application Number: | 13878531 |
| Application Number: | 13879700 |
| Application Number: | 13819776 |
| Application Number: | 15152159 |
| Application Number: | 13789010 |
| Application Number: | 13982607 |
| Application Number: | 13430090 |
| Application Number: | 13982344 |
| Application Number: | 14764696 |
| Application Number: | 13811733 |
| Application Number: | 14491717 |
| Application Number: | 13885306 |
| Application Number: | 13810279 |
| Application Number: | 13879723 |
| Application Number: | 13812967 |
| Application Number: | 13640046 |
| Application Number: | 14724713 |
| Application Number: | 13634502 |
| Application Number: | 13989798 |
| Application Number: | 15450020 |
| Application Number: | 13811643 |

PATENT
REEL: 048373 FRAME: 0261

COBB_APPLE_022442

| Property Type | Number |
|---|---|
| Application Number: | 13819889 |
| Application Number: | 13634013 |
| Application Number: | 13879708 |
| Application Number: | 13997890 |
| Application Number: | 14541588 |
| Application Number: | 13823361 |
| Application Number: | 13582912 |
| Application Number: | 14725874 |
| Application Number: | 14009279 |
| Application Number: | 13995411 |
| Application Number: | 13827155 |
| Application Number: | 13817008 |
| Application Number: | 14006801 |
| Application Number: | 14005520 |
| Application Number: | 14123231 |
| Application Number: | 14360657 |
| Application Number: | 13640469 |
| Application Number: | 14470733 |
| Application Number: | 13635395 |
| Application Number: | 14005232 |
| Application Number: | 13578025 |
| Application Number: | 14488453 |
| Application Number: | 13876473 |
| Application Number: | 13940017 |
| Application Number: | 13811384 |
| Application Number: | 14873169 |
| Application Number: | 14770756 |
| Application Number: | 14768532 |
| Application Number: | 15289714 |
| Application Number: | 14233848 |
| Application Number: | 13830068 |
| Application Number: | 13813715 |
| Application Number: | 13700683 |
| Application Number: | 14919296 |
| Application Number: | 14771400 |
| Application Number: | 14363049 |
| Application Number: | 13877413 |
| Application Number: | 13816717 |

PATENT
REEL: 048373 FRAME: 0262

COBB_APPLE_022443
COBB_APPLE_022443

| Property Type | Number |
|---|---|
| Application Number: | 15027170 |
| Application Number: | 13578518 |
| Application Number: | 14763739 |
| Application Number: | 13978655 |
| Application Number: | 13816988 |
| Application Number: | 13877377 |
| Application Number: | 14827476 |
| Application Number: | 13879713 |
| Application Number: | 14001870 |
| Application Number: | 13877216 |
| Application Number: | 14407072 |
| Application Number: | 15336808 |
| Application Number: | 14411917 |
| Application Number: | 13816134 |
| Application Number: | 14796259 |
| Application Number: | 13819745 |
| Application Number: | 13982620 |
| Application Number: | 13876160 |
| Application Number: | 14992042 |
| Application Number: | 15477229 |
| Application Number: | 13995339 |
| Application Number: | 14009750 |
| Application Number: | 14418871 |
| Application Number: | 14112037 |
| Application Number: | 14112036 |
| Application Number: | 14769778 |
| Application Number: | 14785323 |
| Application Number: | 13701445 |
| Application Number: | 13980033 |
| Application Number: | 13642775 |
| Application Number: | 13810496 |
| Application Number: | 15361622 |
| Application Number: | 13879941 |
| Application Number: | 13643041 |
| Application Number: | 13816102 |
| Application Number: | 15002695 |
| Application Number: | 14909419 |
| Application Number: | 14888386 |

PATENT
REEL: 048373 FRAME: 0263

COBB_APPLE_022444
COBB_APPLE_022444

| Property Type | Number |
|---|---|
| Application Number: | 13816419 |
| Application Number: | 13823104 |
| Application Number: | 14901403 |
| Application Number: | 13701197 |
| Application Number: | 14995788 |
| Application Number: | 13810818 |
| Application Number: | 14006071 |
| Application Number: | 14118006 |
| Application Number: | 13990309 |
| Application Number: | 14820431 |
| Application Number: | 14112275 |
| Application Number: | 13982807 |
| Application Number: | 15268226 |
| Application Number: | 13988015 |
| Application Number: | 13876163 |
| Application Number: | 13702907 |
| Application Number: | 14110119 |
| Application Number: | 13991382 |
| Application Number: | 14851245 |
| Application Number: | 15708517 |
| Application Number: | 15100616 |
| Application Number: | 13881416 |
| Application Number: | 13881540 |
| Application Number: | 13878538 |
| Application Number: | 14764302 |
| Application Number: | 15394505 |
| Application Number: | 14910874 |
| Application Number: | 14129864 |
| Application Number: | 14004902 |
| Application Number: | 14356391 |
| Application Number: | 14915217 |
| Application Number: | 13878126 |
| Application Number: | 14739443 |
| Application Number: | 14766971 |
| Application Number: | 14363792 |
| Application Number: | 15474577 |
| Application Number: | 13885996 |
| Application Number: | 13885160 |

PATENT
REEL: 048373 FRAME: 0264

COBB_APPLE_022445

| Property Type | Number |
|---|---|
| Application Number: | 14426157 |
| Application Number: | 13994882 |
| Application Number: | 14009095 |
| Application Number: | 14031056 |
| Application Number: | 14769818 |
| Application Number: | 14350038 |
| Application Number: | 15463862 |
| Application Number: | 14406147 |
| Application Number: | 14414452 |
| Application Number: | 13977670 |
| Application Number: | 13876766 |
| Application Number: | 13978877 |
| Application Number: | 14114524 |
| Application Number: | 13988417 |
| Application Number: | 14916743 |
| Application Number: | 14400557 |
| Application Number: | 14110132 |
| Application Number: | 14785477 |
| Application Number: | 14906540 |
| Application Number: | 13980041 |
| Application Number: | 14840612 |
| Application Number: | 14371180 |
| Application Number: | 15401114 |
| Application Number: | 14342333 |
| Application Number: | 14769806 |
| Application Number: | 14234380 |
| Application Number: | 14238457 |
| Application Number: | 14783309 |
| Application Number: | 15863003 |
| Application Number: | 14390383 |
| Application Number: | 14763161 |
| Application Number: | 14894999 |
| Application Number: | 14356150 |
| Application Number: | 14351508 |
| Application Number: | 13850671 |
| Application Number: | 14237084 |
| Application Number: | 14910640 |
| Application Number: | 14785582 |

COBB_APPLE_022446
COBB_APPLE_022446

| Property Type | Number |
|---|---|
| Application Number: | 14114732 |
| Application Number: | 14118626 |
| Application Number: | 14124569 |
| Application Number: | 14358146 |
| Application Number: | 14344795 |
| Application Number: | 14351829 |
| Application Number: | 14348143 |
| Application Number: | 15031687 |
| Application Number: | 14009101 |
| Application Number: | 14575809 |
| Application Number: | 14468238 |
| Application Number: | 14373026 |
| Application Number: | 15402389 |
| Application Number: | 14769753 |
| Application Number: | 14892525 |
| Application Number: | 14238470 |
| Application Number: | 15104125 |
| Application Number: | 14119171 |
| Application Number: | 14728645 |
| Application Number: | 14457128 |
| Application Number: | 14003770 |
| Application Number: | 15031701 |
| Application Number: | 15300272 |
| Application Number: | 14364076 |
| Application Number: | 14376816 |
| Application Number: | 14127969 |
| Application Number: | 14796238 |
| Application Number: | 14898369 |
| Application Number: | 14235958 |
| Application Number: | 14238542 |
| Application Number: | 14901676 |
| Application Number: | 14783472 |
| Application Number: | 14379630 |
| Application Number: | 14352655 |
| Application Number: | 15017982 |
| Application Number: | 14350771 |
| Application Number: | 14386300 |
| Application Number: | 14306406 |

PATENT
REEL: 048373 FRAME: 0266

COBB_APPLE_022447
COBB_APPLE_022447

| Property Type | Number |
|---|---|
| Application Number: | 14647079 |
| Application Number: | 14376133 |
| Application Number: | 14372008 |
| Application Number: | 15035472 |
| Application Number: | 14239970 |
| Application Number: | 14414382 |
| Application Number: | 15024888 |
| Application Number: | 15107607 |
| Application Number: | 14899123 |
| Application Number: | 15123985 |
| Application Number: | 14907285 |
| Application Number: | 14380698 |
| Application Number: | 15197767 |
| Application Number: | 14241052 |
| Application Number: | 14379492 |
| Application Number: | 14594253 |
| Application Number: | 15032045 |
| Application Number: | 14906752 |
| Application Number: | 15125571 |
| Application Number: | 14373897 |
| Application Number: | 14380372 |
| Application Number: | 14384677 |
| Application Number: | 15867211 |
| Application Number: | 14347894 |
| Application Number: | 14887902 |
| Application Number: | 15633235 |
| Application Number: | 14359247 |
| Application Number: | 14526434 |
| Application Number: | 14351070 |
| Application Number: | 14649505 |
| Application Number: | 15128895 |
| Application Number: | 14758404 |
| Application Number: | 15495126 |
| Application Number: | 14118992 |
| Application Number: | 15110699 |
| Application Number: | 14337748 |
| Application Number: | 14380371 |
| Application Number: | 14457960 |

PATENT
REEL: 048373 FRAME: 0267

COBB_APPLE_022448
COBB_APPLE_022448

| Property Type | Number |
|---|---|
| Application Number: | 15252250 |
| Application Number: | 14445991 |
| Application Number: | 15299483 |
| Application Number: | 14450203 |
| Application Number: | 14128201 |
| Application Number: | 14812664 |
| Application Number: | 14373625 |
| Application Number: | 16198482 |
| Application Number: | 15125576 |
| Application Number: | 14370436 |
| Application Number: | 14376125 |
| Application Number: | 14371730 |
| Application Number: | 15495517 |
| Application Number: | 14353238 |
| Application Number: | 14362583 |
| Application Number: | 15120446 |
| Application Number: | 14651091 |
| Application Number: | 15612452 |
| Application Number: | 15483740 |
| Application Number: | 14360288 |
| Application Number: | 14364017 |
| Application Number: | 15117332 |
| Application Number: | 14372407 |
| Application Number: | 14390368 |
| Application Number: | 14372439 |
| Application Number: | 15306004 |
| Application Number: | 15306021 |
| Application Number: | 14548264 |
| Application Number: | 14761599 |
| Application Number: | 14370637 |
| Application Number: | 14515425 |
| Application Number: | 15494109 |
| Application Number: | 14603277 |
| Application Number: | 14413414 |
| Application Number: | 14338217 |
| Application Number: | 15112131 |
| Application Number: | 15120751 |
| Application Number: | 14647075 |

COBB_APPLE_022449
COBB_APPLE_022449

| Property Type | Number |
|---|---|
| Application Number: | 15424065 |
| Application Number: | 14373829 |
| Application Number: | 15470073 |
| Application Number: | 14375296 |
| Application Number: | 14442093 |
| Application Number: | 14758812 |
| Application Number: | 15125523 |
| Application Number: | 14457479 |
| Application Number: | 14295286 |
| Application Number: | 14488125 |
| Application Number: | 15712475 |
| Application Number: | 14291124 |
| Application Number: | 14666058 |
| Application Number: | 14324074 |
| Application Number: | 14456965 |
| Application Number: | 14316527 |
| Application Number: | 14430891 |
| Application Number: | 14380908 |
| Application Number: | 14492186 |
| Application Number: | 14760951 |
| Application Number: | 14383720 |
| Application Number: | 14873401 |
| Application Number: | 15107927 |
| Application Number: | 15109833 |
| Application Number: | 14421101 |
| Application Number: | 15123144 |
| Application Number: | 14482958 |
| Application Number: | 14475360 |
| Application Number: | 15508416 |
| Application Number: | 15309393 |
| Application Number: | 14391640 |
| Application Number: | 15436078 |
| Application Number: | 14420858 |
| Application Number: | 15729126 |
| Application Number: | 14329795 |
| Application Number: | 14334465 |
| Application Number: | 15106851 |
| Application Number: | 14479817 |

PATENT
REEL: 048373 FRAME: 0269

COBB_APPLE_022450
COBB_APPLE_022450

| Property Type | Number |
|---|---|
| Application Number: | 14649894 |
| Application Number: | 14282055 |
| Application Number: | 14297450 |
| Application Number: | 14293363 |
| Application Number: | 14304653 |
| Application Number: | 16111577 |
| Application Number: | 14308262 |
| Application Number: | 14413418 |
| Application Number: | 14573259 |
| Application Number: | 14405084 |
| Application Number: | 14413223 |
| Application Number: | 14311807 |
| Application Number: | 15700907 |
| Application Number: | 14630644 |
| Application Number: | 14290883 |
| Application Number: | 14480007 |
| Application Number: | 16101285 |
| Application Number: | 14523458 |
| Application Number: | 14567278 |
| Application Number: | 14596078 |
| Application Number: | 14496092 |
| Application Number: | 14479909 |
| Application Number: | 14455312 |
| Application Number: | 14934774 |
| Application Number: | 14741328 |
| Application Number: | 14325280 |
| Application Number: | 14558447 |
| Application Number: | 14494319 |
| Application Number: | 14458577 |
| Application Number: | 15286222 |
| Application Number: | 14454326 |
| Application Number: | 14665472 |
| Application Number: | 14479945 |
| Application Number: | 14665726 |
| Application Number: | 14761935 |
| Application Number: | 14614763 |
| Application Number: | 14438223 |
| Application Number: | 14431034 |

COBB_APPLE_022451
COBB_APPLE_022451

| Property Type | Number |
|---|---|
| Application Number: | 14437831 |
| Application Number: | 14651191 |
| Application Number: | 14858979 |
| Application Number: | 14858970 |
| Application Number: | 14859096 |
| Application Number: | 14859108 |
| Application Number: | 14858947 |
| Application Number: | 14761253 |
| Application Number: | 14787322 |
| Application Number: | 15581758 |
| Application Number: | 12665704 |
| Application Number: | 14412000 |
| Application Number: | 14410524 |
| Application Number: | 14403124 |
| Application Number: | 14959000 |
| Application Number: | 14761544 |
| Application Number: | 15032331 |
| Application Number: | 15111231 |
| Application Number: | 13580945 |
| Application Number: | 13884603 |
| Application Number: | 14410529 |
| Application Number: | 15030037 |
| Application Number: | 15117395 |
| Application Number: | 15555893 |
| Application Number: | 15308018 |
| Application Number: | 13321316 |
| Application Number: | 13126109 |
| Application Number: | 13881148 |
| Application Number: | 13380767 |
| Application Number: | 13636027 |
| Application Number: | 14223017 |
| Application Number: | 14778436 |
| Application Number: | 14898442 |
| Application Number: | 14443867 |
| Application Number: | 14761268 |
| Application Number: | 13837904 |
| Application Number: | 14982431 |
| Application Number: | 14777282 |

PATENT
REEL: 048373 FRAME: 0271

COBB_APPLE_022452
COBB_APPLE_022452

| Property Type | Number |
|---|---|
| Application Number: | 14780492 |
| Application Number: | 14877635 |
| Application Number: | 14122559 |
| Application Number: | 14762691 |
| Application Number: | 13576000 |
| Application Number: | 15287367 |
| Application Number: | 13018477 |
| Application Number: | 12609011 |
| Application Number: | 12634251 |
| Application Number: | 12171812 |
| Application Number: | 12540724 |
| Application Number: | 12540843 |
| Application Number: | 12707400 |
| Application Number: | 12507938 |
| Application Number: | 12485692 |
| Application Number: | 12727961 |
| Application Number: | 12372556 |
| Application Number: | 13615264 |
| Application Number: | 14247098 |
| Application Number: | 12487781 |
| Application Number: | 12999029 |
| Application Number: | 12999266 |
| Application Number: | 12997831 |
| Application Number: | 12836843 |
| Application Number: | 12727049 |
| Application Number: | 12785040 |
| Application Number: | 12827906 |
| Application Number: | 12847571 |
| Application Number: | 13795816 |
| Application Number: | 13274001 |
| Application Number: | 15006818 |
| Application Number: | 15833579 |
| Application Number: | 13835486 |
| Application Number: | 12200737 |
| Application Number: | 13185270 |
| Application Number: | 12198842 |
| Application Number: | 12545678 |
| Application Number: | 13758115 |

COBB_APPLE_022453
COBB_APPLE_022453

| Property Type | Number |
|---|---|
| Application Number: | 12606880 |
| Application Number: | 12498228 |
| Application Number: | 14322695 |
| Application Number: | 12498265 |
| Application Number: | 12493800 |
| Application Number: | 12472168 |
| Application Number: | 12498204 |
| Application Number: | 13485241 |
| Application Number: | 12620602 |
| Application Number: | 13279945 |
| Application Number: | 12432967 |
| Application Number: | 12498257 |
| Application Number: | 12430447 |
| Application Number: | 12606852 |
| Application Number: | 12482997 |
| Application Number: | 12625314 |
| Application Number: | 14023926 |
| Application Number: | 14225368 |
| Application Number: | 12633575 |
| Application Number: | 14173422 |
| Application Number: | 12695288 |
| Application Number: | 12650031 |
| Application Number: | 12696652 |
| Application Number: | 13033547 |
| Application Number: | 13262886 |
| Application Number: | 13979589 |
| Application Number: | 14357770 |
| Application Number: | 14446155 |
| Application Number: | 14335580 |
| Application Number: | 15023694 |
| Application Number: | 14394679 |
| Application Number: | 13977893 |
| Application Number: | 14319740 |
| Application Number: | 12754916 |
| Application Number: | 12628721 |
| Application Number: | 12632437 |
| Application Number: | 12633437 |
| Application Number: | 12756612 |

PATENT
REEL: 048373 FRAME: 0273

COBB_APPLE_022454
COBB_APPLE_022454

| Property Type | Number |
|---|---|
| Application Number: | 13755728 |
| Application Number: | 14142209 |
| Application Number: | 13377493 |
| Application Number: | 13376102 |
| Application Number: | 13496705 |
| Application Number: | 13497477 |
| Application Number: | 14150110 |
| Application Number: | 13503815 |
| Application Number: | 13513068 |
| Application Number: | 14134899 |
| Application Number: | 14364574 |
| Application Number: | 13991605 |
| Application Number: | 15141629 |
| Application Number: | 13825661 |
| Application Number: | 13884721 |
| Application Number: | 14413635 |
| Application Number: | 13879804 |
| Application Number: | 14769808 |
| Application Number: | 14455780 |
| Application Number: | 14455699 |
| Application Number: | 14309554 |
| Application Number: | 14455387 |
| Application Number: | 14902480 |
| Application Number: | 14464420 |
| Application Number: | 15658027 |
| Application Number: | 14539790 |
| Application Number: | 14910809 |
| Application Number: | 14547311 |
| Application Number: | 14681849 |
| Application Number: | 13997036 |
| Application Number: | 13504841 |
| Application Number: | 13458899 |
| Application Number: | 14098184 |
| Application Number: | 14629408 |
| Application Number: | 15887561 |
| Application Number: | 13324587 |
| Application Number: | 13509387 |
| Application Number: | 13824761 |

COBB_APPLE_022455
COBB_APPLE_022455

| Property Type | Number |
|---|---|
| Application Number: | 15874433 |
| Application Number: | 14810231 |
| Application Number: | 12791816 |
| Application Number: | 13439251 |
| Application Number: | 12951803 |
| Application Number: | 13133143 |
| Application Number: | 14255715 |
| Application Number: | 13133936 |
| Application Number: | 13141242 |
| Application Number: | 13376440 |
| Application Number: | 14288266 |
| Application Number: | 13376502 |
| Application Number: | 14208877 |
| Application Number: | 12950262 |
| Application Number: | 14127640 |
| Application Number: | 13382888 |
| Application Number: | 13481656 |
| Application Number: | 13505059 |
| Application Number: | 14251396 |
| Application Number: | 13503349 |
| Application Number: | 13818587 |
| Application Number: | 13821391 |
| Application Number: | 15021917 |
| Application Number: | 11886020 |
| Application Number: | 12708410 |
| Application Number: | 12999434 |
| Application Number: | 13590033 |
| Application Number: | 12196100 |
| Application Number: | 12195943 |
| Application Number: | 12182882 |
| Application Number: | 12196086 |
| Application Number: | 12196002 |
| Application Number: | 12175128 |
| Application Number: | 12191900 |
| Application Number: | 10586148 |
| Application Number: | 12439441 |
| Application Number: | 12524254 |
| Application Number: | 12523917 |

PATENT
REEL: 048373 FRAME: 0275

COBB_APPLE_022456
COBB_APPLE_022456

| Property Type | Number |
|---|---|
| Application Number: | 13860674 |
| Application Number: | 12089855 |
| Application Number: | 12712760 |
| Application Number: | 13710346 |
| Application Number: | 13710330 |
| Application Number: | 12647116 |
| Application Number: | 12938193 |
| Application Number: | 14228606 |
| Application Number: | 11665337 |
| Application Number: | 12161128 |
| Application Number: | 12196871 |
| Application Number: | 12209851 |
| Application Number: | 12857283 |
| Application Number: | 12836733 |
| Application Number: | 12767924 |
| Application Number: | 12233339 |
| Application Number: | 12197961 |
| Application Number: | 13089206 |
| Application Number: | 12238306 |
| Application Number: | 12234529 |
| Application Number: | 14622092 |
| Application Number: | 12198744 |
| Application Number: | 13365115 |
| Application Number: | 12211006 |
| Application Number: | 12234560 |
| Application Number: | 12985581 |
| Application Number: | 12197754 |
| Application Number: | 12196092 |
| Application Number: | 12194361 |
| Application Number: | 12199733 |
| Application Number: | 12198815 |
| Application Number: | 13210274 |
| Application Number: | 12198835 |
| Application Number: | 12192024 |
| Application Number: | 12195347 |
| Application Number: | 12234491 |
| Application Number: | 13030065 |
| Application Number: | 12196194 |

COBB_APPLE_022457
COBB_APPLE_022457

| Property Type | Number |
|---|---|
| Application Number: | 12200447 |
| Application Number: | 13346094 |
| Application Number: | 12197994 |
| Application Number: | 12195330 |
| Application Number: | 12199358 |
| Application Number: | 13404517 |
| Application Number: | 12198790 |
| Application Number: | 12197568 |
| Application Number: | 12405764 |
| Application Number: | 13523019 |
| Application Number: | 12665435 |
| Application Number: | 12365404 |
| Application Number: | 12665601 |
| Application Number: | 12665308 |
| Application Number: | 12665635 |
| Application Number: | 12354463 |
| Application Number: | 13885390 |
| Application Number: | 14778366 |
| Application Number: | 14758421 |
| Application Number: | 14758210 |
| Application Number: | 15507552 |
| Application Number: | 15502640 |
| Application Number: | 12770466 |
| Application Number: | 15117998 |
| Application Number: | 12516493 |
| Application Number: | 12516497 |
| Application Number: | 12516500 |
| Application Number: | 12516705 |
| Application Number: | 12516643 |
| Application Number: | 12516715 |
| Application Number: | 12521244 |
| Application Number: | 12153661 |
| Application Number: | 13404667 |
| Application Number: | 12153662 |
| Application Number: | 13414794 |
| Application Number: | 12529217 |
| Application Number: | 13739638 |
| Application Number: | 12529229 |

PATENT
REEL: 048373 FRAME: 0277

COBB_APPLE_022458
COBB_APPLE_022458

| Property Type | Number |
|---|---|
| Application Number: | 12529231 |
| Application Number: | 12545420 |
| Application Number: | 12995751 |
| Application Number: | 13955846 |
| Application Number: | 13260109 |
| Application Number: | 13147594 |
| Application Number: | 15602045 |
| Application Number: | 12551093 |
| Application Number: | 12568584 |
| Application Number: | 13853682 |
| Application Number: | 12567684 |
| Application Number: | 14024015 |
| Application Number: | 14311443 |
| Application Number: | 12569480 |
| Application Number: | 13837956 |
| Application Number: | 13394764 |
| Application Number: | 13257791 |
| Application Number: | 14602378 |
| Application Number: | 13322335 |
| Application Number: | 13502011 |
| Application Number: | 13978700 |
| Application Number: | 13290146 |
| Application Number: | 14803074 |
| Application Number: | 15197458 |
| Application Number: | 13980573 |
| Application Number: | 12440150 |
| Application Number: | 14692318 |
| Application Number: | 12515248 |
| Application Number: | 12445261 |
| Application Number: | 12520966 |
| Application Number: | 13269974 |
| Application Number: | 12666222 |
| Application Number: | 14221481 |
| Application Number: | 15495741 |
| Application Number: | 12895568 |
| Application Number: | 13466554 |
| Application Number: | 13548226 |
| Application Number: | 14110743 |

PATENT
REEL: 048373 FRAME: 0278

COBB_APPLE_022459
COBB_APPLE_022459

| Property Type | Number |
|---|---|
| Application Number: | 14115085 |
| Application Number: | 15189297 |
| Application Number: | 12727062 |
| Application Number: | 12813724 |
| Application Number: | 13256635 |
| Application Number: | 13265229 |
| Application Number: | 12510040 |
| Application Number: | 14058147 |
| Application Number: | 12368516 |
| Application Number: | 12420714 |
| Application Number: | 12422683 |
| Application Number: | 12485828 |
| Application Number: | 12422138 |
| Application Number: | 12396039 |
| Application Number: | 12479438 |
| Application Number: | 13653215 |
| Application Number: | 12511424 |
| Application Number: | 14166802 |
| Application Number: | 12490293 |
| Application Number: | 12649013 |
| Application Number: | 12512635 |
| Application Number: | 12512792 |
| Application Number: | 12389909 |
| Application Number: | 12421949 |
| Application Number: | 12418681 |
| Application Number: | 12479574 |
| Application Number: | 12511814 |
| Application Number: | 12422677 |
| Application Number: | 12485814 |
| Application Number: | 13592261 |
| Application Number: | 12365800 |
| Application Number: | 12253825 |
| Application Number: | 12430788 |
| Application Number: | 12420724 |
| Application Number: | 12365812 |
| Application Number: | 12723578 |
| Application Number: | 13257305 |
| Application Number: | 12626077 |

PATENT
REEL: 048373 FRAME: 0279

COBB_APPLE_022460
COBB_APPLE_022460

| Property Type | Number |
|---|---|
| Application Number: | 13920814 |
| Application Number: | 13121346 |
| Application Number: | 12996772 |
| Application Number: | 13172741 |
| Application Number: | 14322883 |
| Application Number: | 13819267 |
| Application Number: | 13297101 |
| Application Number: | 14345211 |
| Application Number: | 13661017 |
| Application Number: | 13882687 |
| Application Number: | 14349313 |
| Application Number: | 13981080 |
| Application Number: | 13881147 |
| Application Number: | 14342191 |
| Application Number: | 13814918 |
| Application Number: | 14110708 |
| Application Number: | 14364656 |
| Application Number: | 15038974 |
| Application Number: | 14353266 |
| Application Number: | 14917621 |
| Application Number: | 14436047 |
| Application Number: | 13148208 |
| Application Number: | 13492011 |
| Application Number: | 12474550 |
| Application Number: | 12628064 |
| Application Number: | 13915195 |
| Application Number: | 12720952 |
| Application Number: | 13209073 |
| Application Number: | 14856146 |
| Application Number: | 12466759 |
| Application Number: | 13407456 |
| Application Number: | 12993333 |
| Application Number: | 13101087 |
| Application Number: | 13505715 |
| Application Number: | 13146308 |
| Application Number: | 14427037 |
| Application Number: | 13814710 |
| Application Number: | 14779172 |

PATENT
REEL: 048373 FRAME: 0280

COBB_APPLE_022461
COBB_APPLE_022461

| Property Type | Number |
|---|---|
| Application Number: | 12665431 |
| Application Number: | 12845360 |
| Application Number: | 15052345 |
| Application Number: | 13082102 |
| Application Number: | 13812058 |
| Application Number: | 13812089 |
| Application Number: | 14122229 |
| Application Number: | 15054162 |
| Application Number: | 14115093 |
| Application Number: | 15422456 |
| Application Number: | 15027644 |
| Application Number: | 14492748 |
| Application Number: | 14492811 |
| Application Number: | 13808910 |
| Application Number: | 13579468 |
| Application Number: | 12634260 |
| Application Number: | 12627737 |
| Application Number: | 13375135 |
| Application Number: | 12726945 |
| Application Number: | 13381977 |
| Application Number: | 13030899 |
| Application Number: | 13320748 |
| Application Number: | 13320368 |
| Application Number: | 13266128 |
| Application Number: | 13389562 |
| Application Number: | 14054370 |
| Application Number: | 12201448 |
| Application Number: | 13224238 |
| Application Number: | 12199685 |
| Application Number: | 13488177 |
| Application Number: | 12202000 |
| Application Number: | 13291935 |
| Application Number: | 12199748 |
| Application Number: | 12201990 |
| Application Number: | 12713401 |
| Application Number: | 12707498 |
| Application Number: | 12683238 |
| Application Number: | 13629975 |

PATENT
REEL: 048373 FRAME: 0281

COBB_APPLE_022462
COBB_APPLE_022462

| Property Type | Number |
|---|---|
| Application Number: | 12713443 |
| Application Number: | 12606824 |
| Application Number: | 12468329 |
| Application Number: | 13554182 |
| Application Number: | 12550547 |
| Application Number: | 13151080 |
| Application Number: | 12548959 |
| Application Number: | 13246593 |
| Application Number: | 12500946 |
| Application Number: | 13407488 |
| Application Number: | 12549012 |
| Application Number: | 14054676 |
| Application Number: | 12650058 |
| Application Number: | 12650175 |
| Application Number: | 14559558 |
| Application Number: | 12650225 |
| Application Number: | 14027049 |
| Application Number: | 12540875 |
| Application Number: | 12645219 |
| Application Number: | 12500904 |
| Application Number: | 12762183 |
| Application Number: | 14260088 |
| Application Number: | 12579128 |
| Application Number: | 12642556 |
| Application Number: | 12468300 |
| Application Number: | 13559640 |
| Application Number: | 12507718 |
| Application Number: | 14054679 |
| Application Number: | 12648110 |
| Application Number: | 14813687 |
| Application Number: | 12620761 |
| Application Number: | 13495266 |
| Application Number: | 12633596 |
| Application Number: | 12604290 |
| Application Number: | 13867906 |
| Application Number: | 12665322 |
| Application Number: | 12665636 |
| Application Number: | 12262644 |

PATENT
REEL: 048373 FRAME: 0282

COBB_APPLE_022463
COBB_APPLE_022463

| Property Type | Number |
|---|---|
| Application Number: | 12629636 |
| Application Number: | 12770281 |
| Application Number: | 13321936 |
| Application Number: | 12716803 |
| Application Number: | 14197414 |
| Application Number: | 13124357 |
| Application Number: | 12881700 |
| Application Number: | 14235603 |
| Application Number: | 13078154 |
| Application Number: | 13552417 |
| Application Number: | 14124243 |
| Application Number: | 13489876 |
| Application Number: | 15156709 |
| Application Number: | 15046031 |
| Application Number: | 13597323 |
| Application Number: | 12568000 |
| Application Number: | 13678920 |
| Application Number: | 12629187 |
| Application Number: | 13788416 |
| Application Number: | 12646681 |
| Application Number: | 12648297 |
| Application Number: | 13897251 |
| Application Number: | 12647255 |
| Application Number: | 12962174 |
| Application Number: | 13039737 |
| Application Number: | 13133637 |
| Application Number: | 15019408 |
| Application Number: | 13580621 |
| Application Number: | 13703133 |
| Application Number: | 14110614 |
| Application Number: | 15023068 |
| Application Number: | 15021133 |
| Application Number: | 15923512 |
| Application Number: | 14890683 |
| Application Number: | 13265480 |
| Application Number: | 13809494 |
| Application Number: | 13809328 |
| Application Number: | 13178361 |

COBB_APPLE_022464
COBB_APPLE_022464

| Property Type | Number |
|---|---|
| Application Number: | 14049417 |
| Application Number: | 15063829 |
| Application Number: | 12854116 |
| Application Number: | 13265325 |
| Application Number: | 12647072 |
| Application Number: | 13564547 |
| Application Number: | 12639403 |
| Application Number: | 12638167 |
| Application Number: | 12636370 |
| Application Number: | 12434728 |
| Application Number: | 12643992 |
| Application Number: | 13448472 |
| Application Number: | 12646435 |
| Application Number: | 12768467 |
| Application Number: | 13717061 |
| Application Number: | 12725053 |
| Application Number: | 12627725 |
| Application Number: | 13677235 |
| Application Number: | 13202941 |
| Application Number: | 12827613 |
| Application Number: | 15214192 |
| Application Number: | 13504440 |
| Application Number: | 14617290 |
| Application Number: | 13160916 |
| Application Number: | 13817723 |
| Application Number: | 13807971 |
| Application Number: | 13226321 |
| Application Number: | 14459860 |
| Application Number: | 13883505 |
| Application Number: | 15286231 |
| Application Number: | 13581616 |
| Application Number: | 14093665 |
| Application Number: | 13583742 |
| Application Number: | 15144585 |
| Application Number: | 16001893 |
| Application Number: | 14413395 |
| Application Number: | 14888193 |
| Application Number: | 13472987 |

PATENT
REEL: 048373 FRAME: 0284

COBB_APPLE_022465
COBB_APPLE_022465

| Property Type | Number |
|---|---|
| Application Number: | 14124850 |
| Application Number: | 14410109 |
| Application Number: | 15193224 |
| Application Number: | 13825398 |
| Application Number: | 14397197 |
| Application Number: | 14389702 |
| Application Number: | 14783811 |
| Application Number: | 14384889 |
| Application Number: | 13528981 |
| Application Number: | 14459956 |
| Application Number: | 14077806 |
| Application Number: | 14781016 |
| Application Number: | 14912363 |
| Application Number: | 14914499 |
| Application Number: | 15103172 |
| Application Number: | 15029945 |
| Application Number: | 14742444 |
| Application Number: | 14634662 |
| Application Number: | 13885395 |
| Application Number: | 15269577 |
| Application Number: | 14350044 |
| Application Number: | 15118120 |
| Application Number: | 13142843 |
| Application Number: | 14334979 |
| Application Number: | 13017303 |
| Application Number: | 13147502 |
| Application Number: | 12870569 |
| Application Number: | 12883649 |
| Application Number: | 13878944 |
| Application Number: | 13880299 |
| Application Number: | 13885839 |
| Application Number: | 13880020 |
| Application Number: | 13321146 |
| Application Number: | 13371063 |
| Application Number: | 13072916 |
| Application Number: | 13264712 |
| Application Number: | 13176565 |
| Application Number: | 14397478 |

PATENT
REEL: 048373 FRAME: 0285

COBB_APPLE_022466
COBB_APPLE_022466

| Property Type | Number |
|---|---|
| Application Number: | 13982458 |
| Application Number: | 13359798 |
| Application Number: | 14016281 |
| Application Number: | 13482564 |
| Application Number: | 14891046 |
| Application Number: | 14380726 |
| Application Number: | 14429064 |
| Application Number: | 15026705 |
| Application Number: | 14782600 |
| Application Number: | 14435432 |
| Application Number: | 14131899 |
| Application Number: | 14644220 |
| Application Number: | 14462580 |
| Application Number: | 15100328 |
| Application Number: | 14770095 |
| Application Number: | 15115263 |
| Application Number: | 15122404 |
| Application Number: | 14683070 |
| Application Number: | 14818250 |
| Application Number: | 14883645 |
| Application Number: | 12620126 |
| Application Number: | 12824880 |
| Application Number: | 14907296 |
| Application Number: | 13838562 |
| Application Number: | 14723341 |
| Application Number: | 16062088 |
| Application Number: | 12819868 |
| Application Number: | 12702868 |
| Application Number: | 12623956 |
| Application Number: | 12755718 |
| Application Number: | 12717774 |
| Application Number: | 12543348 |
| Application Number: | 12627408 |
| Application Number: | 13692564 |
| Application Number: | 12650894 |
| Application Number: | 12637180 |
| Application Number: | 12708953 |
| Application Number: | 13932711 |

PATENT
REEL: 048373 FRAME: 0286

COBB_APPLE_022467
COBB_APPLE_022467

| Property Type | Number |
| --- | --- |
| Application Number: | 12984328 |
| Application Number: | 13257948 |
| Application Number: | 12842020 |
| Application Number: | 13139114 |
| Application Number: | 12794261 |
| Application Number: | 13140747 |
| Application Number: | 13725323 |
| Application Number: | 12794272 |
| Application Number: | 12764294 |
| Application Number: | 13390937 |
| Application Number: | 12703594 |
| Application Number: | 13023027 |
| Application Number: | 13265619 |
| Application Number: | 12491909 |
| Application Number: | 12550210 |
| Application Number: | 12550977 |
| Application Number: | 12551101 |
| Application Number: | 12551109 |
| Application Number: | 12510246 |
| Application Number: | 12533084 |
| Application Number: | 12551038 |
| Application Number: | 12551010 |
| Application Number: | 12649474 |
| Application Number: | 12539372 |
| Application Number: | 12511607 |
| Application Number: | 12645695 |
| Application Number: | 12420968 |
| Application Number: | 12420984 |
| Application Number: | 12430635 |
| Application Number: | 13658757 |
| Application Number: | 12419430 |
| Application Number: | 12647170 |
| Application Number: | 12636418 |
| Application Number: | 12533112 |
| Application Number: | 12550168 |
| Application Number: | 14816950 |
| Application Number: | 12550177 |
| Application Number: | 13851830 |

COBB_APPLE_022468
COBB_APPLE_022468

| Property Type | Number |
|---|---|
| Application Number: | 12618239 |
| Application Number: | 12620990 |
| Application Number: | 12560904 |
| Application Number: | 12840925 |
| Application Number: | 12643207 |
| Application Number: | 14177493 |
| Application Number: | 12480508 |
| Application Number: | 13560086 |
| Application Number: | 12550199 |
| Application Number: | 14152663 |
| Application Number: | 12726091 |
| Application Number: | 12718159 |
| Application Number: | 13161218 |
| Application Number: | 12652608 |
| Application Number: | 12771730 |
| Application Number: | 13933775 |
| Application Number: | 13390662 |
| Application Number: | 13139223 |
| Application Number: | 13376542 |
| Application Number: | 13265288 |
| Application Number: | 13139413 |
| Application Number: | 13265498 |
| Application Number: | 12869020 |
| Application Number: | 14842502 |
| Application Number: | 13994015 |
| Application Number: | 13318601 |
| Application Number: | 12502933 |
| Application Number: | 12505539 |
| Application Number: | 13258301 |
| Application Number: | 14422560 |
| Application Number: | 14422558 |
| Application Number: | 14441320 |
| Application Number: | 15032636 |
| Application Number: | 14422591 |
| Application Number: | 14647959 |
| Application Number: | 14422932 |
| Application Number: | 15537274 |
| Application Number: | 15508028 |

PATENT
REEL: 048373 FRAME: 0288

COBB_APPLE_022469
COBB_APPLE_022469

| Property Type | Number |
|---|---|
| Application Number: | 15301037 |
| Application Number: | 15126248 |
| Application Number: | 12600986 |
| Application Number: | 12212406 |
| Application Number: | 12601790 |
| Application Number: | 12665264 |
| Application Number: | 12276855 |
| Application Number: | 13153002 |
| Application Number: | 14931231 |
| Application Number: | 12665316 |
| Application Number: | 12601794 |
| Application Number: | 13237449 |
| Application Number: | 12665242 |
| Application Number: | 12665591 |
| Application Number: | 12372585 |
| Application Number: | 13755846 |
| Application Number: | 12393458 |
| Application Number: | 12602072 |
| Application Number: | 12601595 |
| Application Number: | 12664946 |
| Application Number: | 12528776 |
| Application Number: | 12128126 |
| Application Number: | 12523682 |
| Application Number: | 12599638 |
| Application Number: | 12328341 |
| Application Number: | 13576277 |
| Application Number: | 14903922 |
| Application Number: | 12600144 |
| Application Number: | 12600140 |
| Application Number: | 13053006 |
| Application Number: | 13030344 |
| Application Number: | 14149611 |
| Application Number: | 13811609 |
| Application Number: | 14152320 |
| Application Number: | 13811835 |
| Application Number: | 13814610 |
| Application Number: | 14407757 |
| Application Number: | 14000207 |

PATENT
REEL: 048373 FRAME: 0289

COBB_APPLE_022470
COBB_APPLE_022470

| Property Type | Number |
|---|---|
| Application Number: | 13813065 |
| Application Number: | 14787589 |
| Application Number: | 14431018 |
| Application Number: | 14435842 |
| Application Number: | 14889395 |
| Application Number: | 14651116 |
| Application Number: | 14907327 |
| Application Number: | 14773216 |
| Application Number: | 15030583 |
| Application Number: | 15306420 |
| Application Number: | 15030580 |
| Application Number: | 15301715 |
| Application Number: | 15033002 |
| Application Number: | 15124397 |
| Application Number: | 15316429 |
| Application Number: | 15313873 |
| Application Number: | 15313855 |
| Application Number: | 15534906 |
| Application Number: | 15117426 |
| Application Number: | 15310760 |
| Application Number: | 15313702 |
| Application Number: | 14438783 |
| Application Number: | 14438517 |
| Application Number: | 14891386 |
| Application Number: | 13403922 |
| Application Number: | 13399875 |
| Application Number: | 14284311 |
| Application Number: | 12725253 |
| Application Number: | 12755553 |
| Application Number: | 12762500 |
| Application Number: | 14171436 |
| Application Number: | 12813757 |
| Application Number: | 12813793 |
| Application Number: | 12551115 |
| Application Number: | 14379744 |
| Application Number: | 13673916 |
| Application Number: | 13791823 |
| Application Number: | 14728749 |

PATENT
REEL: 048373 FRAME: 0290

COBB_APPLE_022471
COBB_APPLE_022471

| Property Type | Number |
|---|---|
| Application Number: | 14443349 |
| Application Number: | 14899829 |
| Application Number: | 14451859 |
| Application Number: | 14451870 |
| Application Number: | 14451899 |
| Application Number: | 15856819 |
| Application Number: | 14502864 |
| Application Number: | 14726406 |
| Application Number: | 14479269 |
| Application Number: | 14944925 |
| Application Number: | 15112156 |
| Application Number: | 14451935 |
| Application Number: | 14793328 |
| Application Number: | 14796888 |
| Application Number: | 12731323 |
| Application Number: | 12762224 |
| Application Number: | 13060316 |
| Application Number: | 12874411 |
| Application Number: | 14832916 |
| Application Number: | 15224535 |
| Application Number: | 12624374 |
| Application Number: | 12255572 |
| Application Number: | 12620110 |
| Application Number: | 12487313 |
| Application Number: | 13652269 |
| Application Number: | 12645709 |
| Application Number: | 12726960 |
| Application Number: | 12521114 |

**CORRESPONDENCE DATA**

Fax Number: (650)838-2001

Correspondence will be sent to the e-mail address first; if that is unsuccessful, it will be sent using a fax number, if provided; if that is unsuccessful, it will be sent via US Mail.

Phone: 650-838-2000
Email: tami.tucker@alston.com
Correspondent Name: MICHELE GLESSNER
Address Line 1: ALSTON & BIRD LLP
Address Line 2: 101 SOUTH TRYON STREET, SUITE 4000
Address Line 4: CHARLOTTE, NORTH CAROLINA 28280-4000

**PATENT**
**REEL: 048373 FRAME: 0291**

COBB_APPLE_022472
COBB_APPLE_022472

| ATTORNEY DOCKET NUMBER: | 061718/524082 |
| NAME OF SUBMITTER: | MICHELE GLESSNER |
| SIGNATURE: | /Michele Glessner/ |
| DATE SIGNED: | 01/29/2019 |

Total Attachments: 131
source=PatentSecurityAgreement#page1.tif
source=PatentSecurityAgreement#page2.tif
source=PatentSecurityAgreement#page3.tif
source=PatentSecurityAgreement#page4.tif
source=PatentSecurityAgreement#page5.tif
source=PatentSecurityAgreement#page6.tif
source=PatentSecurityAgreement#page7.tif
source=PatentSecurityAgreement#page8.tif
source=PatentSecurityAgreement#page9.tif
source=PatentSecurityAgreement#page10.tif
source=PatentSecurityAgreement#page11.tif
source=PatentSecurityAgreement#page12.tif
source=PatentSecurityAgreement#page13.tif
source=PatentSecurityAgreement#page14.tif
source=PatentSecurityAgreement#page15.tif
source=PatentSecurityAgreement#page16.tif
source=PatentSecurityAgreement#page17.tif
source=PatentSecurityAgreement#page18.tif
source=PatentSecurityAgreement#page19.tif
source=PatentSecurityAgreement#page20.tif
source=PatentSecurityAgreement#page21.tif
source=PatentSecurityAgreement#page22.tif
source=PatentSecurityAgreement#page23.tif
source=PatentSecurityAgreement#page24.tif
source=PatentSecurityAgreement#page25.tif
source=PatentSecurityAgreement#page26.tif
source=PatentSecurityAgreement#page27.tif
source=PatentSecurityAgreement#page28.tif
source=PatentSecurityAgreement#page29.tif
source=PatentSecurityAgreement#page30.tif
source=PatentSecurityAgreement#page31.tif
source=PatentSecurityAgreement#page32.tif
source=PatentSecurityAgreement#page33.tif
source=PatentSecurityAgreement#page34.tif
source=PatentSecurityAgreement#page35.tif
source=PatentSecurityAgreement#page36.tif
source=PatentSecurityAgreement#page37.tif
source=PatentSecurityAgreement#page38.tif
source=PatentSecurityAgreement#page39.tif
source=PatentSecurityAgreement#page40.tif
source=PatentSecurityAgreement#page41.tif
source=PatentSecurityAgreement#page42.tif

PATENT
REEL: 048373 FRAME: 0292

COBB_APPLE_022473
COBB_APPLE_022473

source=PatentSecurityAgreement#page43.tif
source=PatentSecurityAgreement#page44.tif
source=PatentSecurityAgreement#page45.tif
source=PatentSecurityAgreement#page46.tif
source=PatentSecurityAgreement#page47.tif
source=PatentSecurityAgreement#page48.tif
source=PatentSecurityAgreement#page49.tif
source=PatentSecurityAgreement#page50.tif
source=PatentSecurityAgreement#page51.tif
source=PatentSecurityAgreement#page52.tif
source=PatentSecurityAgreement#page53.tif
source=PatentSecurityAgreement#page54.tif
source=PatentSecurityAgreement#page55.tif
source=PatentSecurityAgreement#page56.tif
source=PatentSecurityAgreement#page57.tif
source=PatentSecurityAgreement#page58.tif
source=PatentSecurityAgreement#page59.tif
source=PatentSecurityAgreement#page60.tif
source=PatentSecurityAgreement#page61.tif
source=PatentSecurityAgreement#page62.tif
source=PatentSecurityAgreement#page63.tif
source=PatentSecurityAgreement#page64.tif
source=PatentSecurityAgreement#page65.tif
source=PatentSecurityAgreement#page66.tif
source=PatentSecurityAgreement#page67.tif
source=PatentSecurityAgreement#page68.tif
source=PatentSecurityAgreement#page69.tif
source=PatentSecurityAgreement#page70.tif
source=PatentSecurityAgreement#page71.tif
source=PatentSecurityAgreement#page72.tif
source=PatentSecurityAgreement#page73.tif
source=PatentSecurityAgreement#page74.tif
source=PatentSecurityAgreement#page75.tif
source=PatentSecurityAgreement#page76.tif
source=PatentSecurityAgreement#page77.tif
source=PatentSecurityAgreement#page78.tif
source=PatentSecurityAgreement#page79.tif
source=PatentSecurityAgreement#page80.tif
source=PatentSecurityAgreement#page81.tif
source=PatentSecurityAgreement#page82.tif
source=PatentSecurityAgreement#page83.tif
source=PatentSecurityAgreement#page84.tif
source=PatentSecurityAgreement#page85.tif
source=PatentSecurityAgreement#page86.tif
source=PatentSecurityAgreement#page87.tif
source=PatentSecurityAgreement#page88.tif
source=PatentSecurityAgreement#page89.tif
source=PatentSecurityAgreement#page90.tif

**PATENT**
**REEL: 048373 FRAME: 0293**

COBB_APPLE_022474
COBB_APPLE_022474

```
source=PatentSecurityAgreement#page91.tif
source=PatentSecurityAgreement#page92.tif
source=PatentSecurityAgreement#page93.tif
source=PatentSecurityAgreement#page94.tif
source=PatentSecurityAgreement#page95.tif
source=PatentSecurityAgreement#page96.tif
source=PatentSecurityAgreement#page97.tif
source=PatentSecurityAgreement#page98.tif
source=PatentSecurityAgreement#page99.tif
source=PatentSecurityAgreement#page100.tif
source=PatentSecurityAgreement#page101.tif
source=PatentSecurityAgreement#page102.tif
source=PatentSecurityAgreement#page103.tif
source=PatentSecurityAgreement#page104.tif
source=PatentSecurityAgreement#page105.tif
source=PatentSecurityAgreement#page106.tif
source=PatentSecurityAgreement#page107.tif
source=PatentSecurityAgreement#page108.tif
source=PatentSecurityAgreement#page109.tif
source=PatentSecurityAgreement#page110.tif
source=PatentSecurityAgreement#page111.tif
source=PatentSecurityAgreement#page112.tif
source=PatentSecurityAgreement#page113.tif
source=PatentSecurityAgreement#page114.tif
source=PatentSecurityAgreement#page115.tif
source=PatentSecurityAgreement#page116.tif
source=PatentSecurityAgreement#page117.tif
source=PatentSecurityAgreement#page118.tif
source=PatentSecurityAgreement#page119.tif
source=PatentSecurityAgreement#page120.tif
source=PatentSecurityAgreement#page121.tif
source=PatentSecurityAgreement#page122.tif
source=PatentSecurityAgreement#page123.tif
source=PatentSecurityAgreement#page124.tif
source=PatentSecurityAgreement#page125.tif
source=PatentSecurityAgreement#page126.tif
source=PatentSecurityAgreement#page127.tif
source=PatentSecurityAgreement#page128.tif
source=PatentSecurityAgreement#page129.tif
source=PatentSecurityAgreement#page130.tif
source=PatentSecurityAgreement#page131.tif
```

**PATENT**
**REEL: 048373 FRAME: 0294**

COBB_APPLE_022475
COBB_APPLE_022475

## PATENT SECURITY AGREEMENT

This PATENT SECURITY AGREEMENT (this "Patent Security Agreement") is made as of this 28 day of December, 2018, by and among Grantors listed on the signature pages hereof (collectively, jointly and severally, "Grantors" and each individually "Grantor"), and CRESTLINE DIRECT FINANCE, L.P., in its capacity as Collateral Agent for the Secured Parties (in such capacity, together with its successors, the "Collateral Agent").

### WITNESSETH:

WHEREAS, pursuant to that certain Credit and Guaranty Agreement, dated as of the date hereof (as amended, restated, supplemented or otherwise modified from time to time, the "Credit Agreement"), by and among INVENTION HOLDING COMPANY, LLC, a Delaware limited liability company, ALLIED INVENTORS, LLC, a Delaware limited liability company ("Borrower" and CERTAIN SUBSIDIARIES OF BORROWER, as Guarantors, the Lenders party thereto from time to time (collectively, the "Lenders"), the Collateral Agent and CRESTLINE DIRECT FINANCE, L.P., as Administrative Agent and Sole Lead Arranger, the Secured Parties have agreed to make certain financial accommodations available to Company from time to time pursuant to the terms and conditions thereof;

WHEREAS, the Secured Parties are willing to make the financial accommodations to Company as provided for in the Credit Agreement, but only upon the condition, among others, that Grantors shall have executed and delivered to the Collateral Agent, for the benefit of the Secured Parties, that certain Pledge and Security Agreement dated as of December 28, 2018, by and among the Grantors, the other Grantors party thereto and the Collateral Agent (as amended, restated, supplemented or otherwise modified from time to time, the "Security Agreement"); and

WHEREAS, pursuant to the Security Agreement, Grantors are required to execute and deliver to the Collateral Agent, for the benefit of the Secured Parties, this Patent Security Agreement.

NOW, THEREFORE, in consideration of the premises and mutual covenants herein contained and for other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, each Grantor hereby agrees as follows:

1.    DEFINED TERMS. All capitalized terms used but not otherwise defined herein have the meanings given to them in the Security Agreement or, if not defined therein, in the Credit Agreement.

2.    GRANT OF SECURITY INTEREST IN PATENT COLLATERAL. Each Grantor hereby grants to the Collateral Agent, for the benefit of the Secured Parties, a continuing First Priority security interest in all of such Grantor's right, title and interest in, to and under the following, whether presently existing or hereafter created or acquired (collectively, the "Patent Collateral"):

(a)    all of its Patents, including those referred to on Schedule I hereto, and Patent Licenses, including those referred to on Schedule II hereto;

(b)    all reissues, continuations or extensions of the foregoing;

(c)    all products and Proceeds of the foregoing, including any claim by such Grantor against third parties for past, present or future (i) infringement or dilution of any Patent or Patent License or (ii) injury to the goodwill associated with any Patent or Patent License.

1

PATENT
REEL: 048373 FRAME: 0295

COBB_APPLE_022476
COBB_APPLE_022476

3.    SECURITY FOR OBLIGATIONS. This Patent Security Agreement and the Lien created hereby secures the payment and performance of all the Secured Obligations, whether now existing or arising hereafter. Without limiting the generality of the foregoing, this Patent Security Agreement secures the payment of all amounts which constitute part of the Obligations and would be owed by Grantors, or any of them, to the Collateral Agent, the other Secured Parties or any of them, whether or not they are unenforceable or not allowable due to the filing of a petition in bankruptcy with respect to any Grantor.

4.    SECURITY AGREEMENT. The security interests granted pursuant to this Patent Security Agreement are granted in conjunction with the security interests granted to the Collateral Agent, for the benefit of the Secured Parties, pursuant to the Security Agreement. Each Grantor hereby acknowledges and affirms that the rights and remedies of the Collateral Agent with respect to the security interest in the Patent Collateral made and granted hereby are more fully set forth in the Security Agreement, the terms and provisions of which are incorporated by reference herein as if fully set forth herein.

5.    AUTHORIZATION TO SUPPLEMENT. If any Grantor shall obtain rights to any new Patents or Patent Licenses, the provisions of this Patent Security Agreement shall automatically apply thereto. Grantors hereby authorize the Collateral Agent unilaterally to modify this Agreement by amending Schedule I or Schedule II, as applicable, to include any such new rights of Grantors. Notwithstanding the foregoing, no failure to so modify this Patent Security Agreement or amend Schedule I or Schedule II, as the case may be, shall in any way affect, invalidate or detract from the Collateral Agent's continuing security interest in all Patent Collateral, whether or not listed on Schedule I or Schedule II, as applicable.

6.    COUNTERPARTS. This Patent Security Agreement may be executed in any number of counterparts, each of which shall be deemed to be an original, but all such separate counterparts shall together constitute but one and the same instrument. In proving this Patent Security Agreement in any judicial proceedings, it shall not be necessary to produce or account for more than one such counterpart signed by the party against whom such enforcement is sought. Any signatures delivered by a party by facsimile or other electronic method of transmission shall be deemed an original signature hereto.

7.    CONSTRUCTION. Unless the context of this Patent Security Agreement clearly requires otherwise, references to the plural include the singular, references to the singular include the plural, the terms "includes" and "including" are not limiting, and the term "or" has, except where otherwise indicated, the inclusive meaning represented by the phrase "and/or." The words "hereof", "herein", "hereby", "hereunder" and similar terms in this Patent Security Agreement refer to this Patent Security Agreement as a whole and not to any particular provision of this Patent Security Agreement. Section, Schedule, and Exhibit references herein are to this Patent Security Agreement unless otherwise specified.

[remainder of page intentionally left blank]

2

**PATENT**
**REEL: 048373 FRAME: 0296**

COBB_APPLE_022477
COBB_APPLE_022477

IN WITNESS WHEREOF, each Grantor has caused this Patent Security Agreement to be executed and delivered by its duly authorized officer as of the date first set forth above.

[signature on following page]

Signature Page to Patent Security Agreement

**PATENT**
**REEL: 048373 FRAME: 0297**

COBB_APPLE_022478
COBB_APPLE_022478

EMPIRE TECHNOLOGY DEVELOPMENT LLC

By: Allied Inventors, LLC its sole member

By: Allied Inventors Management, LLC, its Manager

By: _____

Name: Thomas C. Kays

Title: CEO

Signature Page to Patent Security Agreement]

**PATENT**
**REEL: 048373 FRAME: 0298**

COBB_APPLE_022479

SCHEDULE I
PATENTS

Attached.

SCHEDULE I TO PATENT SECURITY AGREEMENT

PATENT
REEL: 048373 FRAME: 0299

COBB_APPLE_022480
COBB_APPLE_022480

PATENT
REEL: 048373 FRAME: 0300
COBB_APPLE_022481

| Grantor | Country | Patent | Application Number | Application Filing Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | | 8978322 12/886370 | Sep 20, 2010 | Issued |
| Empire Technology Development LLC | Australia | 2013231094 | 2013231094 | Feb 25, 2010 | Issued |
| Empire Technology Development LLC | Australia | 2010200700 | 2010200700 | Feb 25, 2010 | Issued |
| Empire Technology Development LLC | Australia | 2010200965 | 2010200965 | Mar 12, 2010 | Issued |
| Empire Technology Development LLC | United States of America | | 8955546 12/886403 | Sep 20, 2010 | Issued |
| Empire Technology Development LLC | United States of America | | 9228025 13/695276 | Oct 29, 2012 | Issued |
| Empire Technology Development LLC | United States of America | | 9267873 13/376544 | Dec 6, 2011 | Issued |
| Empire Technology Development LLC | United States of America | | 8946958 13/321784 | Nov 21, 2011 | Issued |
| Empire Technology Development LLC | United States of America | | 8920902 13/256215 | Sep 12, 2011 | Issued |
| Empire Technology Development LLC | Australia | 2011370979 | 2011370979 | Jun 14, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180069549.0 | 201180069549.0 | Mar 24, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5749852 | 2014-501051 | Mar 24, 2011 | Issued |
| Empire Technology Development LLC | United States of America | | 9742842 13/511134 | May 21, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1589801 | 10-2013-7031995 | Sep 20, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180073489.X | 201180073489.X | Sep 20, 2011 | Issued |
| Empire Technology Development LLC | United States of America | | 15/681,281 | Aug 18, 2017 | Published |
| Empire Technology Development LLC | United States of America | | 10059032 13/982251 | Jul 26, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | 8904851 13/696689 | Nov 7, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201180075390.3 | 201180075390.3 | Dec 19, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5965494 | 2014-545874 | Dec 19, 2011 | Issued |
| Empire Technology Development LLC | United States of America | | 9039803 13/699193 | Nov 20, 2012 | Issued |
| Empire Technology Development LLC | Australia | 2012372793 | 2012372793 | Mar 7, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201280072994.7 | 201280072994.7 | Mar 7, 2012 | Issued |
| Empire Technology Development LLC | United States of America | | 8987428 13/698776 | Nov 19, 2012 | Issued |
| Empire Technology Development LLC | United States of America | | 9790248 14/626591 | Feb 19, 2015 | Issued |
| Empire Technology Development LLC | United States of America | | 9006369 13/814866 | Feb 7, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | 9157359 13/976440 | Jun 26, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | 8920932 13/814844 | Feb 7, 2013 | Issued |
| Empire Technology Development LLC | China | ZL201280075898.8 | 201280075898.8 | Jul 19, 2012 | Issued |
| Empire Technology Development LLC | Germany | 112012006712 | 112012006712.6 | Jul 19, 2012 | Issued |
| Empire Technology Development LLC | United States of America | | 13/988,010 | May 16, 2013 | Published |
| Empire Technology Development LLC | United States of America | | 9725867 14/375115 | Sep 24, 2014 | Issued |
| Empire Technology Development LLC | United States of America | | 9370321 13/993908 | Jun 13, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | 9111154 13/811548 | Jan 22, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | 8911858 13/879289 | Apr 12, 2013 | Issued |

| Owner | Country | Number(s) | Status / Date |
|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9221960  14/548223 | Nov 19, 2014 Issued |
| Empire Technology Development LLC | China | ZL201280076688.0  201280076688.0 | Oct 31, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9745699  14/440923 | May 6, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9907540  14/362907 | Jun 4, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9417122  13/879800 | Apr 16, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9057677  13/825052 | Mar 19, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9269034  13/816574 | Feb 12, 2013 Issued |
| Empire Technology Development LLC | United States of America | 14/009,763 | Oct 3, 2013 Published |
| Empire Technology Development LLC | China | 201380075580.4 | Feb 15, 2013 Allowed |
| Empire Technology Development LLC | United States of America | 9834522  14/768217 | Aug 15, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9890130  14/768218 | Aug 15, 2015 Issued |
| Empire Technology Development LLC | United States of America | 15/584,363 | May 2, 2017 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 15/584,518 | May 2, 2017 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 10040007  14/648460 | May 29, 2015 Issued |
| Empire Technology Development LLC | United States of America | 14/770,580 | Aug 26, 2015 Marked for impairing |
| Empire Technology Development LLC | China | 9663605  13/825858 | Mar 25, 2013 Issued |
| Empire Technology Development LLC | United States of America | 14/785,566 | Mar 25, 2013 Marked for impairing |
| Empire Technology Development LLC | United States of America | 13822133.5 | Oct 19, 2015 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9918466  14/760740 | Apr 18, 2013 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9893287  14/651841 | Jul 14, 2015 Issued |
| Empire Technology Development LLC | European Patent Office | 9493275  13/876016 | Jun 12, 2015 Issued |
| Empire Technology Development LLC | United States of America | 13886810.4 | Mar 26, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9868683  14/898420 | Jun 13, 2013 Allowed |
| Empire Technology Development LLC | European Patent Office | 201380078517.6 | Dec 14, 2015 Issued |
| Empire Technology Development LLC | United States of America | ZL201380078517.6  2013800785176 | Jun 13, 2013 Issued |
| Empire Technology Development LLC | China | 10-1806862  10-2016-7000891 | Jun 13, 2013 Issued |
| Empire Technology Development LLC | China | 7872/CHENP/2015 | Jun 13, 2013 Issued |
| Empire Technology Development LLC | Republic of Korea | 15/031,710 | Apr 22, 2016 Allowed |
| Empire Technology Development LLC | India | 9428666  14/778977 | Sep 21, 2015 Issued |
| Empire Technology Development LLC | United States of America | ZL201380076737.5  201380076737.5 | Mar 22, 2013 Issued |
| Empire Technology Development LLC | United States of America | 6408/CHENP/2015 | Mar 22, 2013 Issued |
| Empire Technology Development LLC | China | 9932319  14/894616 | Nov 30, 2015 Issued |
| Empire Technology Development LLC | India | 3004070  13885964.0 | May 28, 2013 Issued |
| Empire Technology Development LLC | United States of America | 3004070  13885964.0 | May 28, 2013 Issued |
| Empire Technology Development LLC | European Patent Office | 3004070  13885964.0 | May 28, 2013 Issued |
| Empire Technology Development LLC | United Kingdom | 3004070  13885964.0 | May 28, 2013 Issued |
| Empire Technology Development LLC | United States of America | 6020130279.9  13885964.0 | May 6, 2013 Issued |
| Empire Technology Development LLC | France | 3004070  13885964.0 | |
| Empire Technology Development LLC | Germany | 6020130279.9 | |
| Empire Technology Development LLC | European Patent Office | 2994305  13884101.0 | |

PATENT
REEL: 048373 FRAME: 0301

COBB_APPLE_022482
COBB_APPLE_022482

PATENT
REEL: 048373 FRAME: 0302
COBB_APPLE_022483
COBB_APPLE_022483

| Assignee | Country | Patent No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United Kingdom | 2994305 | 13884101.0 | May 6, 2013 | Issued |
| Empire Technology Development LLC | France | 2994305 | 13884101.0 | May 6, 2013 | Issued |
| Empire Technology Development LLC | Germany | 2994305 | 602013031515.9 | May 6, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | 14/889,713 | Nov 6, 2015 | Published |
| Empire Technology Development LLC | United States of America | 9345908 | 13/978109 | Jul 2, 2013 | Issued |
| Empire Technology Development LLC | European Patent Office | | 13898847.2 | Dec 2, 2013 | Marked for Impairing |
| Empire Technology Development LLC | China | 2013800820235 | 201380082023.5 | Dec 2, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | 15/101,394 | Jun 2, 2016 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9848884 | 14/125929 | Jul 12, 2014 | Issued |
| Empire Technology Development LLC | United States of America | | 14/894,814 | Nov 30, 2015 | Published |
| Empire Technology Development LLC | United States of America | 9732292 | 14/767188 | Aug 11, 2015 | Issued |
| Empire Technology Development LLC | China | ZL201380075781.4 | 201380075781.4 | Mar 20, 2013 | Issued |
| Empire Technology Development LLC | China | ZL201380074837.4 | 201380074837.4 | Apr 30, 2013 | Issued |
| Empire Technology Development LLC | China | 2013800809024 | 201380080902.4 | Nov 12, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | 15/036,308 | May 12, 2016 | Pending |
| Empire Technology Development LLC | China | ZL2013800781921 | 201380078192.1 | Jul 16, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | 14/905,729 | Jan 15, 2016 | Published |
| Empire Technology Development LLC | China | ZL 2013800816649 | 201380081664.9 | Dec 16, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9877727 | 14/001764 | Aug 27, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9772431 | 14/889780 | Nov 6, 2015 | Issued |
| Empire Technology Development LLC | Japan | 6073035 | 2016-512886 | May 7, 2013 | Issued |
| Empire Technology Development LLC | China | | 201380079174.5 | Jun 28, 2013 | Allowed |
| Empire Technology Development LLC | United States of America | 10106570 | 14/901696 | Dec 28, 2015 | Issued |
| Empire Technology Development LLC | European Patent Office | 3013367 | 13888488.7 | Jun 28, 2013 | Issued |
| Empire Technology Development LLC | United Kingdom | 3013367 | 13888488.7 | Jun 28, 2013 | Issued |
| Empire Technology Development LLC | France | 3013367 | 13888488.7 | Jun 28, 2013 | Issued |
| Empire Technology Development LLC | Germany | 3013367 | 60201032444.1 | Jun 28, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | 14/891,752 | Nov 17, 2015 | Published |
| Empire Technology Development LLC | United States of America | 9535043 | 14/130956 | Jan 6, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9228996 | 14/114738 | Oct 29, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | 14/888,564 | Nov 2, 2015 | Marked for Impairing |
| Empire Technology Development LLC | China | | 201380076256.4 | May 2, 2013 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9855149 | 14/488910 | Sep 17, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9556134 | 14/894660 | Nov 30, 2015 | Issued |
| Empire Technology Development LLC | European Patent Office | 3004069 | 13885836.0 | May 28, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9840480 | 15/377666 | Dec 13, 2016 | Issued |

COBB_APPLE_022484
COBB_APPLE_022484
PATENT
REEL: 048373 FRAME: 0303

| Company | Country | Patent No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United Kingdom | 3004069 | 13885836.0 | May 28, 2013 | Issued |
| Empire Technology Development LLC | Germany | 3004069 | 602013020190.0 | May 28, 2013 | Issued |
| Empire Technology Development LLC | France | 3004069 | 13885836.0 | May 28, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | 15/031,188 | Apr 21, 2016 | Marked for Impairing |
| Empire Technology Development LLC | European Patent Office | 3060070 | 13896135.4 | Oct 23, 2013 | Issued |
| Empire Technology Development LLC | Germany | 3060070 | 602013044086.7 | Oct 23, 2013 | Issued |
| Empire Technology Development LLC | United Kingdom | 3060070 | 13896135.4 | Oct 23, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | 15/032,040 | Apr 25, 2016 | Published |
| Empire Technology Development LLC | China | | 201380080427.0 | Oct 23, 2013 | Published |
| Empire Technology Development LLC | India | | 201617013082 | Oct 23, 2013 | Published |
| Empire Technology Development LLC | United States of America | | 14/426,161 | Mar 5, 2015 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9955974 | 14/394408 | Oct 14, 2014 | Issued |
| Empire Technology Development LLC | United States of America | | 15/026,070 | Jul 15, 2016 | Published |
| Empire Technology Development LLC | European Patent Office | | 13894194.3 | Sep 30, 2013 | Published |
| Empire Technology Development LLC | United States of America | | 15/031,713 | Apr 22, 2016 | Published |
| Empire Technology Development LLC | European Patent Office | | 13898534.6 | Dec 2, 2013 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 10106494 | 15/101396 | Jun 2, 2016 | Issued |
| Empire Technology Development LLC | China | 2013800813636 | 201380081363.6 | Dec 2, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9945982 | 15/035371 | May 9, 2016 | Issued |
| Empire Technology Development LLC | United States of America | 9246689 | 14/358708 | May 15, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9559850 | 14/967395 | Dec 14, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9870515 | 15/037329 | May 18, 2016 | Issued |
| Empire Technology Development LLC | United States of America | 9895174 | 15/127086 | Sep 19, 2016 | Issued |
| Empire Technology Development LLC | European Patent Office | | 14886619.7 | Mar 18, 2014 | Published |
| Empire Technology Development LLC | United States of America | | 14/485,518 | Sep 12, 2014 | Published |
| Empire Technology Development LLC | United States of America | 9366858 | 14/424414 | Feb 26, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9325495 | 14/372294 | Jul 15, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9512150 | 14/448938 | Jul 31, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9724086 | 14/579994 | Dec 22, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9746622 | 14/778601 | Sep 20, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9891393 | 14/340511 | Jul 24, 2014 | Issued |
| Empire Technology Development LLC | United States of America | | 14/610,304 | Jan 30, 2015 | Published |
| Empire Technology Development LLC | China | | 201610064489.8 | Jan 29, 2016 | Published |
| Empire Technology Development LLC | United States of America | | 15/100,989 | Jun 2, 2016 | Published |
| Empire Technology Development LLC | United States of America | 9735543 | 14/466684 | Aug 22, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9696494 | 15/112151 | Jul 15, 2016 | Issued |

| | | | | |
|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | | 9829663 15/101009 | Jun 2, 2016 Issued |
| Empire Technology Development LLC | United States of America | | 9603015 14/399115 | Nov 5, 2014 Issued |
| Empire Technology Development LLC | United States of America | | 9979708 15/462263 | Mar 17, 2017 Issued |
| Empire Technology Development LLC | United States of America | | 9502147 14/458202 | Aug 12, 2014 Issued |
| Empire Technology Development LLC | United States of America | | 9263653 14/278505 | May 15, 2014 Issued |
| Empire Technology Development LLC | United States of America | | 9917032 14/449074 | Jul 31, 2014 Issued |
| Empire Technology Development LLC | United States of America | | 9994597 15/306471 | Oct 24, 2016 Issued |
| Empire Technology Development LLC | United States of America | | 14/449,571 | Aug 1, 2014 Published |
| Empire Technology Development LLC | Taiwan R.O.C. | | 104124731 | Jul 30, 2015 Published |
| Empire Technology Development LLC | Republic of Korea | | 10-2017-7005801 | Aug 3, 2015 Published |
| Empire Technology Development LLC | China | | 201580051811.7 | Aug 3, 2015 Published |
| Empire Technology Development LLC | United States of America | | 9392443 14/448267 | Jul 31, 2014 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1745778 | 10-2015-0076566 | May 29, 2015 Issued |
| Empire Technology Development LLC | United States of America | | 9004998 13/696062 | Nov 2, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1586387 | 10-2013-7020894 | Jun 20, 2011 Issued |
| Empire Technology Development LLC | Japan | 5726373 | 2014-509276 | Jun 20, 2011 Issued |
| Empire Technology Development LLC | United States of America | | 9225853 13/505723 | May 2, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1520569 | 10-2013-7035069 | Aug 17, 2011 Issued |
| Empire Technology Development LLC | China | ZL201180072902.0 | 201180072902.0 | Aug 17, 2011 Issued |
| Empire Technology Development LLC | Japan | 5851609 | 2014-523901 | Aug 17, 2011 Issued |
| Empire Technology Development LLC | United States of America | | 8977129 13/805761 | Dec 20, 2012 Issued |
| Empire Technology Development LLC | United States of America | | 9124958 13/805775 | Dec 20, 2012 Issued |
| Empire Technology Development LLC | China | ZL201280070339.8 | 201280070339.8 | Feb 24, 2012 Issued |
| Empire Technology Development LLC | Japan | 6130403 | 2014-558719 | Feb 24, 2012 Issued |
| Empire Technology Development LLC | United States of America | | 13/636,778 | Sep 24, 2012 Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 9491425 13/825516 | Mar 21, 2013 Issued |
| Empire Technology Development LLC | China | ZL201280074587.X | 201280074587.X | Jul 10, 2012 Issued |
| Empire Technology Development LLC | United States of America | | 10085879 13/637350 | Sep 25, 2012 Issued |
| Empire Technology Development LLC | United States of America | | 8868474 13/997886 | Jun 25, 2013 Issued |
| Empire Technology Development LLC | China | ZL201280075098.6 | 201280075098.6 | Aug 1, 2012 Issued |
| Empire Technology Development LLC | United States of America | | 9032072 13/814851 | Feb 7, 2013 Issued |
| Empire Technology Development LLC | China | ZL201280075197.4 | 201280075197.4 | Aug 8, 2012 Issued |
| Empire Technology Development LLC | United States of America | | 9413858 14/681037 | Apr 7, 2015 Issued |
| Empire Technology Development LLC | European Patent Office | | 13895694.1 | Oct 16, 2013 Allowed |
| Empire Technology Development LLC | United States of America | | 9986580 15/024040 | Mar 23, 2016 Issued |
| Empire Technology Development LLC | China | | 201380080269.9 | Oct 16, 2013 Published |

PATENT
REEL: 048373 FRAME: 0304

COBB_APPLE_022485
COBB_APPLE_022485

| Owner | Country | Number | Status |
|---|---|---|---|
| Empire Technology Development LLC | United States of America | 15/122,094 | Aug 26, 2016 Published |
| Empire Technology Development LLC | United States of America | 9734889 14/579239 | Dec 22, 2014 Issued |
| Empire Technology Development LLC | United States of America | 10044496 15/101935 | Jun 6, 2016 Issued |
| Empire Technology Development LLC | United States of America | 9256470 14/447216 | Jul 30, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9996973 14/430203 | Mar 20, 2015 Issued |
| Empire Technology Development LLC | United States of America | 14/300,846 | Jun 10, 2014 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 10007790 14/298726 | Jun 6, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9813238 14/498312 | Sep 26, 2014 Issued |
| Empire Technology Development LLC | United States of America | 15/790,864 | Oct 23, 2017 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9710330 14/515214 | Jul 7, 2017 Published |
| Empire Technology Development LLC | United States of America | 15/643,993 | Oct 15, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9744870 14/538615 | Nov 11, 2014 Issued |
| Empire Technology Development LLC | United States of America | 15/687,695 | Aug 28, 2017 Published |
| Empire Technology Development LLC | United States of America | 10,158,969  15/461,715 | Mar 17, 2017 Allowed |
| Empire Technology Development LLC | United States of America | 9602955 14/717498 | May 20, 2015 Issued |
| Empire Technology Development LLC | United States of America | 16/194,254 | Nov 16, 2018 Pending |
| Empire Technology Development LLC | United States of America | 2016028979.0 | May 5, 2016 Published |
| Empire Technology Development LLC | China | ZL200810041373.8  2008100041373.8 | Aug 4, 2008 Issued |
| Empire Technology Development LLC | China | 8555953 12/535542 | Aug 4, 2009 Issued |
| Empire Technology Development LLC | United States of America | ZL200810041372.3  2008100041372.3 | Aug 4, 2008 Issued |
| Empire Technology Development LLC | China | 8944150 12/535530 | Aug 4, 2009 Issued |
| Empire Technology Development LLC | China | 8873801 13/380819 | Dec 24, 2011 Issued |
| Empire Technology Development LLC | United States of America | 2009100167463.6 | Aug 25, 2009 Issued |
| Empire Technology Development LLC | United States of America | ZL200910167463.6  2009100167463.6 | Feb 17, 2010 Issued |
| Empire Technology Development LLC | China | 8902111 12/707510 | Aug 25, 2009 Issued |
| Empire Technology Development LLC | United States of America | ZL200910167460.2  2009100167460.2 | Aug 25, 2009 Issued |
| Empire Technology Development LLC | China | 8380239 12/707523 | Feb 17, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8480574 12/770120 | Apr 29, 2010 Issued |
| Empire Technology Development LLC | United States of America | 9254159 12/554702 | Sep 4, 2009 Issued |
| Empire Technology Development LLC | United States of America | 9375226 12/727935 | Mar 19, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8671293 13/878238 | Apr 8, 2013 Issued |
| Empire Technology Development LLC | China | ZL201180062034.8  201180062034.8 | Sep 21, 2011 Issued |
| Empire Technology Development LLC | China | 5695766  2013-550738 | Sep 21, 2011 Issued |
| Empire Technology Development LLC | Japan | 10-1529016  10-2014-7007447 | Sep 21, 2011 Issued |
| Empire Technology Development LLC | Republic of Korea | 8548574 12/835277 | Jul 13, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8686850 12/707496 | Feb 17, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8648731 13/132080 | Jun 1, 2011 Issued |

COBB_APPLE_022486
COBB_APPLE_022486

PATENT
REEL: 048373 FRAME: 0306
COBB_APPLE_022487

| Owner | Country | Patent No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | Republic of Korea | 10-1433497 | 10-2012-7025738 | Jun 9, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201080064557.1 | 201080064557.1 | Jun 9, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8174934 | 12/844839 | Jul 28, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5250089 | 2011-163783 | Jul 27, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8232859 | 12/539338 | Aug 11, 2009 | Issued |
| Empire Technology Development LLC | Japan | 5525217 | 2009-210240 | Sep 11, 2009 | Issued |
| Empire Technology Development LLC | China | ZL201080032744.1 | 201080032744.1 | May 20, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5736474 | 2014-025825 | Feb 13, 2014 | Issued |
| Empire Technology Development LLC | Germany | | 112010003260.2 | May 20, 2010 | Published |
| Empire Technology Development LLC | United States of America | 8863445 | 13/202988 | Aug 24, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9268134 | 13/148724 | Aug 10, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5767705 | 2013-524331 | Aug 27, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9551876 | 14/985782 | Dec 31, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9020618 | 13/119896 | Mar 18, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9539087 | 13/123440 | Apr 8, 2011 | Issued |
| Empire Technology Development LLC | European Patent Office | 2563273 | 10850479.6 | Apr 28, 2010 | Issued |
| Empire Technology Development LLC | Germany | 2563273 | 602010044737.5 | Apr 28, 2010 | Issued |
| Empire Technology Development LLC | France | 2563273 | 10850479.6 | Apr 28, 2010 | Issued |
| Empire Technology Development LLC | United Kingdom | 2563273 | 10850479.6 | Apr 28, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201080066902.5 | 201080066902.5 | May 28, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5756516 | 2013-511502 | May 28, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8917871 | 13/129796 | May 17, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1502930 | 10-2013-7001366 | Jun 18, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5629823 | 2013-514518 | Jun 18, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9742558 | 14/532475 | Nov 4, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 8160731 | 12/543492 | Aug 18, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 7958970 | 12/553091 | Sep 2, 2009 | Issued |
| Empire Technology Development LLC | Japan | 5394866 | 2009-213875 | Sep 16, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8874405 | 12/943219 | Nov 10, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8723691 | 12/761415 | Apr 16, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8279060 | 12/538884 | Aug 11, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8253554 | 12/538881 | Aug 11, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8465020 | 13/263841 | Oct 11, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8893858 | 13/141327 | Jun 22, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8483941 | 12/849828 | Aug 4, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8996439 | 13/203969 | Aug 30, 2011 | Issued |

PATENT
REEL: 048373 FRAME: 0307
COBB_APPLE_022488

| Owner | Country | Patent No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | China | ZL201080066555.6 | 201080066555.6 | May 5, 2010 | Issued |
| Empire Technology Development LLC | India | | 9118/CHENP/2012 | May 5, 2010 | Published |
| Empire Technology Development LLC | United States of America | 9055976 | 13/319148 | Nov 7, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8314503 | 12/709060 | Feb 19, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9136598 | 13/129879 | May 18, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201080068229.9 | 201080068229.9 | Jun 18, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1436341 | 10-2013-7001064 | Jun 18, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5575983 | 2013-514519 | Jun 18, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8887169 | 13/202226 | Aug 18, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1436339 | 10-2012-7031284 | Sep 15, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8504111 | 13/125925 | Apr 25, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201080067605.2 | 201080067605.2 | Apr 23, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1442051 | 10-2012-7030725 | Apr 23, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9170331 | 13/260753 | Sep 28, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201080068055.6 | 201080068055.6 | Oct 11, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1457019 | 10-2012-7034432 | Oct 11, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5639275 | 2013-529526 | Oct 11, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8844223 | 13/203837 | Aug 30, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201080067576.X | 201080067576.X | Aug 24, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9038339 | 14/487112 | Sep 16, 2014 | Issued |
| Empire Technology Development LLC | China | ZL201510067675.2 | 201510067675.2 | Aug 24, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9192812 | 13/255237 | Sep 7, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8566363 | 13/376804 | Dec 7, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180068468.9 | 201180068468.9 | Feb 25, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5730413 | 2013-554774 | Feb 25, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8579543 | 13/254970 | Sep 6, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201080067537.X | 201080067537.X | Aug 19, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8662789 | 14/039854 | Sep 27, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9245049 | 13/496773 | Mar 16, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201180067822.6 | 201180067822.6 | Feb 16, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5651789 | 2013-553760 | Feb 16, 2011 | Issued |
| Empire Technology Development LLC | United States of America | | 13/203,977 | Aug 30, 2011 | Published |
| Empire Technology Development LLC | United States of America | | 14/368,216 | Nov 26, 2014 | Published |
| Empire Technology Development LLC | China | ZL201010214848.6 | 201010214848.6 | Jun 29, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8809766 | 13/807148 | Dec 27, 2012 | Issued |
| Empire Technology Development LLC | Japan | 5654674 | 2013-516979 | Jun 28, 2011 | Issued |

| Assignee | Country | Patent No. | Application No. | Date / Status |
|---|---|---|---|---|
| Empire Technology Development LLC | China | ZL201180057950.2 | 201180057950.2 | Jan 20, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8903325 | 13/634199 | Sep 11, 2012 Issued |
| Empire Technology Development LLC | China | ZL201180068228.9 | 201180068228.9 | Feb 21, 2011 Issued |
| Empire Technology Development LLC | European Patent Office | 2679067 | 11859429.0 | Feb 21, 2011 Issued |
| Empire Technology Development LLC | Japan | 6002157 | 2013-553762 | Feb 21, 2011 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1472702 | 10-2013-7021970 | Feb 21, 2011 Issued |
| Empire Technology Development LLC | France | 2679067 | 11859429.0 | Feb 21, 2011 Issued |
| Empire Technology Development LLC | Germany | 2679067 | 11859429.0 | Feb 21, 2011 Issued |
| Empire Technology Development LLC | United Kingdom | 2679067 | 11859429.0 | Feb 21, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9185005 | 13/641701 | Oct 17, 2012 Issued |
| Empire Technology Development LLC | China | ZL201180067264.3 | 201180067264.3 | Feb 10, 2011 Issued |
| Empire Technology Development LLC | Japan | 5688475 | 2013-552813 | Feb 10, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9407680 | 14/864920 | Sep 25, 2015 Issued |
| Empire Technology Development LLC | European Patent Office | 2697912 | 11858142.0 | Feb 10, 2011 Published |
| Empire Technology Development LLC | United States of America | 8850021 | 13/265778 | Oct 21, 2011 Issued |
| Empire Technology Development LLC | China | ZL201080070346.9 | 201080070346.9 | Dec 17, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1540868 | 10-2013-7007514 | Dec 17, 2010 Issued |
| Empire Technology Development LLC | Saudi Arabia | | 112330461 | Apr 15, 2012 Allowed |
| Empire Technology Development LLC | United States of America | 9338667 | 14/006291 | Sep 19, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9210393 | 13/701833 | Dec 4, 2012 Issued |
| Empire Technology Development LLC | United States of America | 8666310 | 13/576929 | Aug 2, 2012 Issued |
| Empire Technology Development LLC | China | ZL201180072087.8 | 201180072087.8 | May 4, 2011 Issued |
| Empire Technology Development LLC | European Patent Office | 2705633 | 11864698.3 | May 4, 2011 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1466814 | 10-2013-7032200 | May 4, 2011 Issued |
| Empire Technology Development LLC | Japan | 5769876 | 2014-508664 | May 4, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8971794 | 14/160199 | Jan 21, 2014 Issued |
| Empire Technology Development LLC | Germany | 2705633 | 602011024197.4 | May 4, 2011 Issued |
| Empire Technology Development LLC | France | 2705633 | 11864698.3 | May 4, 2011 Issued |
| Empire Technology Development LLC | United Kingdom | 2705633 | 11864698.3 | May 4, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8597405 | 13/574158 | Jul 19, 2012 Issued |
| Empire Technology Development LLC | China | ZL201180072464.8 | 201180072464.8 | Aug 23, 2011 Issued |
| Empire Technology Development LLC | Japan | 5820071 | 2014-524247 | Aug 23, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8891347 | 13/522422 | Jul 16, 2012 Issued |
| Empire Technology Development LLC | China | ZL201180072559.X | 201180072559.X | Jul 28, 2011 Issued |
| Empire Technology Development LLC | Japan | 5834141 | 2014-521903 | Jul 28, 2011 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1588986 | 10-2014-7002182 | Jul 28, 2011 Issued |

PATENT
REEL: 048373 FRAME: 0308

COBB_APPLE_022489
COBB_APPLE_022489

PATENT
REEL: 048373 FRAME: 0309

COBB_APPLE_022490
COBB_APPLE_022490

| Owner | Country | Patent No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | European Patent Office | | 11869766.3 | Jul 28, 2011 | Published |
| Empire Technology Development LLC | United States of America | 8958839 | 13/318391 | Nov 1, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180072148.0 | 201180072148.0 | May 9, 2011 | Issued |
| Empire Technology Development LLC | European Patent Office | 2708076 | 11864927.6 | May 9, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5793238 | 2014-509582 | May 9, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1609037 | 10-2013-7032558 | May 9, 2011 | Issued |
| Empire Technology Development LLC | United Kingdom | EP2708076 | 11864927.6 | May 9, 2011 | Issued |
| Empire Technology Development LLC | Germany | EP2708076 | 60211045410.2 | May 9, 2011 | Issued |
| Empire Technology Development LLC | France | EP2708076 | 11864927.6 | May 9, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9361360 | 13/814940 | Feb 8, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 8837432 | 13/497255 | Mar 21, 2012 | Issued |
| Empire Technology Development LLC | Japan | 5680790 | 2014-504141 | Apr 15, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180071635.5 | 201180071635.5 | Apr 15, 2011 | Issued |
| Empire Technology Development LLC | European Patent Office | 2697912 | 11863407.0 | Apr 15, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1489290 | 10-2013-7030407 | Apr 15, 2011 | Issued |
| Empire Technology Development LLC | United Kingdom | 2697912 | 11863407.0 | Apr 15, 2011 | Issued |
| Empire Technology Development LLC | Germany | 2697912 | 602011048678.0 | Apr 15, 2011 | Issued |
| Empire Technology Development LLC | France | 2697912 | 11863407.0 | Apr 15, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9754794 | 14/425326 | Jun 15, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9878302 | 14/428186 | Mar 13, 2015 | Issued |
| Empire Technology Development LLC | United States of America | | 14/410,902 | Dec 23, 2014 | Published |
| Empire Technology Development LLC | United States of America | 8675598 | 13/322285 | Nov 23, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8849296 | 13/514284 | Jun 7, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201180071947.6 | 201180071947.6 | Jun 27, 2011 | Issued |
| Empire Technology Development LLC | European Patent Office | 2724590 | 11868707.8 | Jun 27, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5774783 | 2014-517371 | Jun 27, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1482901 | 10-2013-7034861 | Jun 27, 2011 | Issued |
| Empire Technology Development LLC | Germany | 2724590 | 602011029196.3 | Jun 27, 2011 | Issued |
| Empire Technology Development LLC | France | 2724590 | 11868707.8 | Jun 27, 2011 | Issued |
| Empire Technology Development LLC | United Kingdom | 2724590 | 11868707.8 | Jun 27, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180074004.9 | 201180074004.9 | Nov 2, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5970551 | 2014-531070 | Nov 2, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9145336 | 14/352613 | Apr 17, 2014 | Issued |
| Empire Technology Development LLC | Japan | 5671133 | 2013-510102 | Apr 13, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1542124 | 10-2013-7022387 | Apr 13, 2011 | Issued |
| Empire Technology Development LLC | United States of America | | 13/254,808 | Sep 2, 2011 | Marked for Impairing |

COBB_APPLE_022491
COBB_APPLE_022491

PATENT
REEL: 048373 FRAME: 0310

| | | | | | |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | | 8600346 | 13/814938 | Feb 8, 2013 Issued |
| Empire Technology Development LLC | China | ZL201180072121.1 | | 201180072121.1 | Jul 6, 2011 Issued |
| Empire Technology Development LLC | European Patent Office | 2730114 | | 11869165.8 | Jul 6, 2011 Issued |
| Empire Technology Development LLC | Japan | 5843960 | | 2014-517385 | Jul 6, 2011 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1414415 | | 10-2014-7000450 | Jul 6, 2011 Issued |
| Empire Technology Development LLC | France | 2730114 | | 11869165.8 | Jul 6, 2011 Issued |
| Empire Technology Development LLC | Germany | 2730114 | | 602011052287.6 | Jul 6, 2011 Issued |
| Empire Technology Development LLC | United Kingdom | 2730114 | | 11869165.8 | Jul 6, 2011 Issued |
| Empire Technology Development LLC | United States of America | | 8738561 | 13/818305 | Feb 22, 2013 Issued |
| Empire Technology Development LLC | China | ZL201180072639.5 | | 201180072639.5 | Jul 29, 2011 Issued |
| Empire Technology Development LLC | Japan | 5646118 | | 2014-521904 | Jul 29, 2011 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1568623 | | 10-2014-7004319 | Jul 29, 2011 Issued |
| Empire Technology Development LLC | United States of America | | 8538339 | 13/576916 | Aug 2, 2012 Issued |
| Empire Technology Development LLC | United States of America | | 9048982 | 14/028384 | Sep 16, 2013 Issued |
| Empire Technology Development LLC | China | ZL201180072100.X | | 201180072100.X | May 4, 2011 Issued |
| Empire Technology Development LLC | European Patent Office | 2705716 | | 11864743.7 | May 4, 2011 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1521375 | | 10-2013-7032006 | May 4, 2011 Issued |
| Empire Technology Development LLC | Japan | 5756564 | | 2014-508665 | May 4, 2011 Issued |
| Empire Technology Development LLC | Germany | 2705716 | | 602011033742.4 | May 4, 2011 Issued |
| Empire Technology Development LLC | France | 2705716 | | 11864743.7 | May 4, 2011 Issued |
| Empire Technology Development LLC | United Kingdom | 2705716 | | 11864743.7 | May 4, 2011 Issued |
| Empire Technology Development LLC | United States of America | | 9285349 | 14/441396 | May 7, 2015 Issued |
| Empire Technology Development LLC | United States of America | | 9556076 | 14/355826 | May 1, 2014 Issued |
| Empire Technology Development LLC | United States of America | | 9382143 | 14/241004 | Feb 25, 2014 Issued |
| Empire Technology Development LLC | United States of America | | 8835643 | 13/878947 | Apr 11, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 8840773 | 13/579927 | Aug 18, 2012 Issued |
| Empire Technology Development LLC | China | ZL201180071172.2 | | 201180071172.2 | Jun 17, 2011 Issued |
| Empire Technology Development LLC | Japan | 5837681 | | 2014-510636 | Jun 17, 2011 Issued |
| Empire Technology Development LLC | United States of America | | 8644652 | 13/510925 | May 18, 2012 Issued |
| Empire Technology Development LLC | China | ZL201180071550.7 | | 201180071550.7 | Jun 29, 2011 Issued |
| Empire Technology Development LLC | Japan | 5707536 | | 2014-510637 | Jun 29, 2011 Issued |
| Empire Technology Development LLC | United States of America | | 8867392 | 13/508985 | May 9, 2012 Issued |
| Empire Technology Development LLC | United States of America | | 8863821 | 13/391573 | Feb 21, 2012 Issued |
| Empire Technology Development LLC | United States of America | | 9568253 | 14/338631 | Jul 23, 2014 Issued |
| Empire Technology Development LLC | United States of America | | 9318274 | 14/117097 | Nov 12, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 8645751 | 13/643874 | Oct 26, 2012 Issued |

PATENT
REEL: 048373 FRAME: 0311
COBB_APPLE_022492
COBB_APPLE_022492

| Owner | Country | Patent No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9223652 | 14/146354 | Jan 2, 2014 | Issued |
| Empire Technology Development LLC | Japan | 5993018 | 2014-539202 | Nov 2, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1566467 | 10-2014-7011826 | Nov 2, 2011 | Issued |
| Empire Technology Development LLC | China | 201180072276.5 | 201180072276.5 | Jul 13, 2011 | Issued |
| Empire Technology Development LLC | European Patent Office | 2732667 | 11869237.5 | Jul 13, 2011 | Issued |
| Empire Technology Development LLC | Japan | 6120840 | 2014-519372 | Jul 13, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1625108 | 10-2014-7003289 | Jul 13, 2011 | Issued |
| Empire Technology Development LLC | United Kingdom | 2732667 | 11869237.5 | Jul 13, 2011 | Issued |
| Empire Technology Development LLC | Germany | 2732667 | 602011046592.9 | Jul 13, 2011 | Issued |
| Empire Technology Development LLC | United States of America | | 14/007,324 | Sep 24, 2013 | Published |
| Empire Technology Development LLC | United States of America | 8694023 | 13/637322 | Sep 25, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9312976 | 13/817113 | Feb 14, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9352224 | 13/499746 | Apr 2, 2012 | Issued |
| Empire Technology Development LLC | China | ZL 201180074072.5 | 201180074072.5 | Oct 11, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1616291 | 10-2014-7009428 | Oct 11, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9225770 | 13/817694 | Feb 19, 2013 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1632817 | 10-2014-7021717 | Mar 9, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201280067977.4 | 201280067977.4 | Mar 9, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9882917 | 14/957775 | Dec 3, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9363326 | 13/977918 | Jul 1, 2013 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1579024 | 10-2014-7017798 | Feb 6, 2012 | Issued |
| Empire Technology Development LLC | Japan | 5781242 | 2014-555911 | Feb 6, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9904738 | 15/140752 | Apr 28, 2016 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1765996 | 10-2014-7014995 | Feb 16, 2012 | Issued |
| Empire Technology Development LLC | United States of America | | 14/430,917 | Mar 25, 2015 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9324024 | 13/810815 | Jan 17, 2013 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1563832 | 10-2014-7014739 | Feb 3, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201280068832.6 | 201280068832.6 | Feb 3, 2012 | Issued |
| Empire Technology Development LLC | Japan | 5916260 | 2014-555054 | Feb 3, 2012 | Issued |
| Empire Technology Development LLC | United States of America | | 15/051,857 | Feb 24, 2016 | Published |
| Empire Technology Development LLC | United States of America | 9325389 | 14/357854 | May 13, 2014 | Issued |
| Empire Technology Development LLC | European Patent Office | 3005600 | 13885681.0 | May 27, 2013 | Issued |
| Empire Technology Development LLC | Japan | 6178500 | 2016-514238 | May 27, 2013 | Issued |
| Empire Technology Development LLC | France | 3005600 | 13885681.0 | May 27, 2013 | Issued |
| Empire Technology Development LLC | Germany | 3005600 | 602013042937.5 | May 27, 2013 | Issued |
| Empire Technology Development LLC | United Kingdom | 3005600 | 13885681.0 | May 27, 2013 | Issued |

PATENT
REEL: 048373 FRAME: 0312

COBB_APPLE_022493

| Assignee | Country | Patent Number | Application Number | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | China | | 201380076651.2 | May 27, 2013 | Published |
| Empire Technology Development LLC | United States of America | 9246528 | 14/349001 | Apr 1, 2014 | Issued |
| Empire Technology Development LLC | China | | 201380082091.1 | Jan 11, 2013 | Published |
| Empire Technology Development LLC | Germany | | 112013006410.3 | Jan 11, 2013 | Published |
| Empire Technology Development LLC | United States of America | 9197311 | 14/124094 | Dec 5, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9796002 | 13/817357 | Feb 15, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9771265 | 14/408928 | Dec 17, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9635134 | 14/000377 | Aug 19, 2013 | Issued |
| Empire Technology Development LLC | China | | 201280074487.7 | Jul 3, 2012 | Published |
| Empire Technology Development LLC | United States of America | 9729270 | 14/239642 | Feb 19, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9474037 | 14/130017 | Dec 30, 2013 | Issued |
| Empire Technology Development LLC | China | | 201280078029.0 | Oct 29, 2012 | Published |
| Empire Technology Development LLC | United States of America | 9588984 | 14/114154 | Oct 25, 2013 | Issued |
| Empire Technology Development LLC | China | | 201280077564.4 | Dec 6, 2012 | Published |
| Empire Technology Development LLC | United States of America | | 15/449,815 | Mar 3, 2017 | Published |
| Empire Technology Development LLC | United States of America | 9003502 | 13/819715 | Feb 28, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9025446 | 14/004371 | Sep 10, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9118677 | 14/007547 | Sep 25, 2013 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1617116 | 10-2014-7028788 | May 10, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201280073080.2 | 201280073080.2 | May 10, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9792313 | 14/114087 | Oct 25, 2013 | Issued |
| Empire Technology Development LLC | China | ZL201280075100.X | 201280075100.X | Jul 31, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9509632 | 13/876558 | Mar 28, 2013 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1619686 | 10-2014-7029653 | Apr 25, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201280075352.2 | 201280075352.2 | Aug 16, 2012 | Issued |
| Empire Technology Development LLC | United States of America | | 14/004,850 | Sep 12, 2013 | Published |
| Empire Technology Development LLC | United States of America | 8755465 | 13/990429 | May 30, 2013 | Issued |
| Empire Technology Development LLC | China | ZL201280073575.5 | 201280073575.5 | May 31, 2012 | Issued |
| Empire Technology Development LLC | European Patent Office | 2856660 | 12877989.9 | May 31, 2012 | Issued |
| Empire Technology Development LLC | United Kingdom | 2856660 | 12877989.9 | May 31, 2012 | Issued |
| Empire Technology Development LLC | France | 2856660 | 12877989.9 | May 31, 2012 | Issued |
| Empire Technology Development LLC | Germany | 2856660 | 602012038550.2 | May 31, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9484994 | 14/408563 | Dec 16, 2014 | Issued |
| Empire Technology Development LLC | China | 201280074071.5 | 201280074071.5 | Jun 18, 2012 | Issued |
| Empire Technology Development LLC | European Patent Office | 2862286 | 12879423.7 | Jun 18, 2012 | Issued |
| Empire Technology Development LLC | United Kingdom | 2862286 | 12879423.7 | Jun 18, 2012 | Issued |

PATENT
REEL: 048373 FRAME: 0313
COBB_APPLE_022494

| Owner | Country | Patent No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | Germany | 2862286 | 602012037457.8 | Jun 18, 2012 | Issued |
| Empire Technology Development LLC | France | 2862286 | 12879423.7 | Jun 18, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9420546 | 14/239635 | Feb 19, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9286571 | 13/879799 | Apr 16, 2013 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1617987 | 10-2014-7027254 | Apr 1, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9525449 | 14/390624 | Oct 3, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9858775 | 14/907401 | Jan 25, 2016 | Issued |
| Empire Technology Development LLC | United States of America | | 14/126,382 | Dec 13, 2013 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9282498 | 13/989656 | May 24, 2013 | Issued |
| Empire Technology Development LLC | Japan | 6006415 | 2015-523360 | Jul 24, 2012 | Issued |
| Empire Technology Development LLC | European Patent Office | 2878155 | 12881799.6 | Jul 24, 2012 | Issued |
| Empire Technology Development LLC | Germany | 2878155 | 602012036485.8 | Jul 24, 2012 | Issued |
| Empire Technology Development LLC | France | 2878155 | 12881799.6 | Jul 24, 2012 | Issued |
| Empire Technology Development LLC | United Kingdom | 2878155 | 12881799.6 | Jul 24, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9320041 | 14/006309 | Sep 19, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 10033492 | 15/060993 | Mar 4, 2016 | Issued |
| Empire Technology Development LLC | United States of America | | 16/039,468 | Jul 19, 2018 | Pending |
| Empire Technology Development LLC | China | | 201280077102.2 | Oct 12, 2012 | Published |
| Empire Technology Development LLC | United States of America | 9391763 | 14/403710 | Nov 25, 2014 | Issued |
| Empire Technology Development LLC | China | ZL201380073907.4 | 201380073907.4 | Feb 28, 2013 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1755967 | 10-2015-7023408 | Feb 28, 2013 | Issued |
| Empire Technology Development LLC | Germany | | 112013006745.5 | Feb 28, 2013 | Published |
| Empire Technology Development LLC | United States of America | 9949283 | 14/127192 | Dec 18, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | 15/924,535 | Mar 19, 2018 | Pending |
| Empire Technology Development LLC | China | | 201380082092.6 | Jan 11, 2013 | Published |
| Empire Technology Development LLC | Germany | | 112013006400.6 | Jan 11, 2013 | Published |
| Empire Technology Development LLC | United States of America | 9693359 | 14/357867 | May 13, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 10085227 | 14/763919 | Jul 28, 2015 | Issued |
| Empire Technology Development LLC | Germany | | 112013006517.7 | Jan 28, 2013 | Published |
| Empire Technology Development LLC | United States of America | | 14/441,468 | May 7, 2015 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9600771 | 13/985761 | Aug 15, 2013 | Issued |
| Empire Technology Development LLC | China | ZL201280076743.6 | 201280076743.6 | Oct 31, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9330359 | 14/122971 | Nov 27, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | 15/056,055 | Feb 29, 2016 | Published |
| Empire Technology Development LLC | United States of America | | 14/765,395 | Aug 3, 2015 | Published |
| Empire Technology Development LLC | United States of America | | 14/647,603 | May 27, 2015 | Marked for Impairing |

COBB_APPLE_022495
COBB_APPLE_022495
PATENT
REEL: 048373 FRAME: 0314

| Assignee | Country | Patent Number | Application Number | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9684672 | 14/358770 | May 16, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9760876 | 13/855590 | Apr 2, 2013 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1493284 | 10-2013-0069081 | Jun 17, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9403748 | 14/652203 | Jun 15, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9740295 | 14/422287 | Feb 18, 2015 | Issued |
| Empire Technology Development LLC | United States of America | | 15/657,465 | Jul 24, 2017 | Published |
| Empire Technology Development LLC | United States of America | | 14/421,309 | Feb 12, 2015 | Allowed |
| Empire Technology Development LLC | United States of America | 9280792 | 14/006310 | Sep 19, 2013 | Issued |
| Empire Technology Development LLC | China | ZL201380077088.0 | 201380077088.0 | May 28, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9444891 | 14/363075 | Jun 5, 2014 | Issued |
| Empire Technology Development LLC | China | 2013800779777 | 201380077977.7 | Jul 1, 2013 | Issued |
| Empire Technology Development LLC | Japan | 6216048 | 2016-522173 | Jul 1, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9253776 | 14/358990 | May 16, 2014 | Issued |
| Empire Technology Development LLC | China | ZL201380077139.X | 201380077139.X | Jun 7, 2013 | Issued |
| Empire Technology Development LLC | Japan | 5998295 | 2015-563064 | Jun 7, 2013 | Issued |
| Empire Technology Development LLC | Germany | | 112013007144.4 | Jun 7, 2013 | Published |
| Empire Technology Development LLC | United States of America | 9455868 | 14/365324 | Jun 13, 2014 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1848814 | 10-2016-7002341 | Jul 1, 2013 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1764994 | 10-2015-7034702 | May 31, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | 14/410,056 | Dec 19, 2014 | Published |
| Empire Technology Development LLC | Republic of Korea | 10-1786987 | 10-2015-7032970 | Apr 19, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | 14/412,412 | Dec 31, 2014 | Published |
| Empire Technology Development LLC | United States of America | | 14/647,655 | May 27, 2015 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9390164 | 14/408753 | Dec 17, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9240915 | 14/361705 | May 30, 2014 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1837019 | 10-2015-7032953 | Apr 19, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | 15/110,953 | Jul 12, 2016 | Allowed |
| Empire Technology Development LLC | United States of America | 9936459 | 14/438522 | Apr 24, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9466869 | 14/386644 | Sep 19, 2014 | Issued |
| Empire Technology Development LLC | China | ZL201380079426.4 | 201380079426.4 | Sep 6, 2013 | Issued |
| Empire Technology Development LLC | Japan | 6175194 | 2016-539381 | Sep 6, 2013 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1799709 | 10-2016-7006824 | Sep 6, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 10104661 | 14/372958 | Jul 30, 2015 | Issued |
| Empire Technology Development LLC | United States of America | | 16/155,530 | Oct 9, 2018 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9491025 | 14/781134 | Sep 29, 2015 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1838415 | 10-2016-7002818 | Jul 25, 2013 | Issued |

PATENT
REEL: 048373 FRAME: 0315
COBB_APPLE_022496

| | | | | | |
|---|---|---|---|---|---|
| Empire Technology Development LLC | China | | | 201380078368.3 | Jul 25, 2013 Published |
| Empire Technology Development LLC | European Patent Office | | | 13890054.3 | Jul 25, 2013 Published |
| Empire Technology Development LLC | United States of America | | 9753782 | 14/655407 | Jun 25, 2015 Issued |
| Empire Technology Development LLC | United States of America | | 10142424 | 14/408560 | Dec 16, 2014 Issued |
| Empire Technology Development LLC | United States of America | | 10010811 | 14/894897 | Nov 30, 2015 Issued |
| Empire Technology Development LLC | United States of America | | 9059831 | 14/368449 | Jun 24, 2014 Issued |
| Empire Technology Development LLC | China | ZL201380077835.0 | | 201380077835.0 | Jul 26, 2013 Issued |
| Empire Technology Development LLC | European Patent Office | 3025467 | | 13889956.2 | Jul 26, 2013 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1628649 | | 10-2016-7002642 | Jul 26, 2013 Issued |
| Empire Technology Development LLC | United Kingdom | 3025467 | | 13889956.2 | Jul 26, 2013 Issued |
| Empire Technology Development LLC | France | 3025467 | | 13889956.2 | Jul 26, 2013 Issued |
| Empire Technology Development LLC | Germany | 3025467 | | 602013025663.2 | Jul 26, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 10065130 | 14/894858 | Nov 30, 2015 Issued |
| Empire Technology Development LLC | China | ZL201380076959.7 | | 201380076959.7 | May 28, 2013 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1785345 | | 10-2016-7005313 | Jul 31, 2013 Issued |
| Empire Technology Development LLC | United States of America | | | 14/374,144 | Jul 23, 2014 Marked for Impairing |
| Empire Technology Development LLC | China | | | 201380078551.3 | Jul 31, 2013 Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 9717991 | 14/409526 | Dec 19, 2014 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1780879 | | 10-2015-7021838 | Mar 6, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 9526992 | 14/409464 | Dec 18, 2014 Issued |
| Empire Technology Development LLC | United States of America | | 9849390 | 15/367031 | Dec 1, 2016 Issued |
| Empire Technology Development LLC | United States of America | | | 15/109,568 | Jul 1, 2016 Published |
| Empire Technology Development LLC | United States of America | | | 15/312,203 | Nov 18, 2016 Published |
| Empire Technology Development LLC | United States of America | | 9735847 | 14/382659 | Sep 3, 2014 Issued |
| Empire Technology Development LLC | China | | | 201380080230.7 | Oct 16, 2013 Published |
| Empire Technology Development LLC | European Patent Office | | | 13895736.0 | Oct 16, 2013 Published |
| Empire Technology Development LLC | United States of America | | 9827498 | 14/408768 | Dec 17, 2014 Issued |
| Empire Technology Development LLC | United States of America | | 9959307 | 14/431490 | Mar 26, 2015 Issued |
| Empire Technology Development LLC | United States of America | | 9603030 | 14/438521 | Apr 24, 2015 Issued |
| Empire Technology Development LLC | United States of America | | 9867038 | 15/459292 | Mar 15, 2017 Issued |
| Empire Technology Development LLC | United States of America | | 9509818 | 14/409530 | Dec 19, 2014 Issued |
| Empire Technology Development LLC | United States of America | | | 15/299,840 | Oct 21, 2016 Published |
| Empire Technology Development LLC | United States of America | | | 15/128,427 | Sep 23, 2016 Published |
| Empire Technology Development LLC | United States of America | | | 15/507,389 | Feb 28, 2017 Published |
| Empire Technology Development LLC | United States of America | | 9959317 | 14/434227 | Apr 8, 2015 Issued |
| Empire Technology Development LLC | United States of America | | 9584388 | 14/443902 | May 19, 2015 Issued |

PATENT
REEL: 048373 FRAME: 0316

COBB_APPLE_022497
COBB_APPLE_022497

| Assignee | Country | Registration No. | Application No. | Date / Status |
|---|---|---|---|---|
| Empire Technology Development LLC | China | | 201480076814.1 | Apr 3, 2014 Published |
| Empire Technology Development LLC | United States of America | 9515710 | 14/390629 | Oct 3, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9787381 | 15/296206 | Oct 18, 2016 Issued |
| Empire Technology Development LLC | China | | 201380080250.4 | Oct 16, 2013 Published |
| Empire Technology Development LLC | European Patent Office | | 13895597.6 | Oct 16, 2013 Published |
| Empire Technology Development LLC | United States of America | 9967357 | 14/648001 | May 28, 2015 Issued |
| Empire Technology Development LLC | China | | 201380080949.0 | Nov 14, 2013 Allowed |
| Empire Technology Development LLC | United States of America | 9590933 | 14/387081 | Sep 22, 2014 Issued |
| Empire Technology Development LLC | United States of America | 10063502 | 15/429881 | Feb 10, 2017 Issued |
| Empire Technology Development LLC | United States of America | 9613434 | 14/376532 | Aug 4, 2014 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1804082 | 10-2016-7013481 | Dec 12, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 14/787,135 | Oct 26, 2015 Published |
| Empire Technology Development LLC | China | | 201480078442.6 | May 29, 2014 Allowed |
| Empire Technology Development LLC | United States of America | 9668108 | 14/440239 | May 1, 2015 Issued |
| Empire Technology Development LLC | United States of America | 10078964 | 15/589019 | May 8, 2017 Issued |
| Empire Technology Development LLC | United States of America | 9923378 | 15/031394 | Apr 22, 2016 Issued |
| Empire Technology Development LLC | United States of America | | 15/318,650 | Dec 13, 2016 Published |
| Empire Technology Development LLC | United States of America | 9406114 | 14/428244 | Mar 13, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9619928 | 15/203407 | Jul 6, 2016 Issued |
| Empire Technology Development LLC | United States of America | | 15/483,418 | Apr 10, 2017 Published |
| Empire Technology Development LLC | United States of America | | 15/504,047 | Feb 15, 2017 Published |
| Empire Technology Development LLC | China | | 201480081349.0 | Aug 19, 2014 Published |
| Empire Technology Development LLC | United States of America | 9787344 | 14/785882 | Oct 21, 2015 Issued |
| Empire Technology Development LLC | United States of America | | 15/317,904 | Dec 9, 2016 Published |
| Empire Technology Development LLC | United States of America | | 15/122,001 | Aug 26, 2016 Published |
| Empire Technology Development LLC | China | ZL 2014800752228 | 201480075222.8 | Feb 27, 2014 Issued |
| Empire Technology Development LLC | Republic of Korea | | 10-2016-7025719 | Feb 27, 2014 Published |
| Empire Technology Development LLC | United States of America | | 15/125,917 | Sep 13, 2016 Published |
| Empire Technology Development LLC | United States of America | | 15/119,044 | Aug 15, 2016 Published |
| Empire Technology Development LLC | United States of America | 9710618 | 14/432123 | Mar 27, 2015 Issued |
| Empire Technology Development LLC | United States of America | | 15/518,122 | Apr 10, 2017 Marked for Impairing |
| Empire Technology Development LLC | European Patent Office | | 14903566.9 | Oct 10, 2014 Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 15/510,260 | Mar 10, 2017 Published |
| Empire Technology Development LLC | United States of America | 9811383 | 14/647701 | May 27, 2015 Issued |
| Empire Technology Development LLC | United States of America | | 15/786,165 | Oct 17, 2017 Published |
| Empire Technology Development LLC | United States of America | | 14/435,388 | Apr 13, 2015 Published |

COBB_APPLE_022498
COBB_APPLE_022498

PATENT
REEL: 048373 FRAME: 0317

| Assignee | Country | Patent No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | | 9336220 14/439898 | Apr 30, 2015 | Issued |
| Empire Technology Development LLC | United States of America | | 9558261 15/092229 | Apr 6, 2016 | Issued |
| Empire Technology Development LLC | Republic of Korea | | 10-2016-7034055 | May 5, 2014 | Published |
| Empire Technology Development LLC | United States of America | | 9578131 14/439987 | Apr 30, 2015 | Issued |
| Empire Technology Development LLC | China | | 201480078704.9 | Jun 12, 2014 | Published |
| Empire Technology Development LLC | United States of America | | 15/540,055 | Jun 27, 2017 | Published |
| Empire Technology Development LLC | United States of America | | 9736426 14/442187 | May 12, 2015 | Issued |
| Empire Technology Development LLC | United States of America | | 9761030 14/767165 | Aug 11, 2015 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1923011 | 10-2017-7012635 | Oct 10, 2014 | Issued |
| Empire Technology Development LLC | United States of America | | 15/500,928 | Jan 31, 2017 | Published |
| Empire Technology Development LLC | European Patent Office | | 14899031.0 | Aug 1, 2014 | Published |
| Empire Technology Development LLC | United States of America | | 9819690 14/768960 | Aug 19, 2015 | Issued |
| Empire Technology Development LLC | United States of America | | 15/540,317 | Jun 28, 2017 | Published |
| Empire Technology Development LLC | United States of America | | 15/564,794 | Oct 6, 2017 | Published |
| Empire Technology Development LLC | United States of America | | 9740763 14/777668 | Sep 16, 2015 | Issued |
| Empire Technology Development LLC | United States of America | | 9781042 14/905837 | Jan 18, 2016 | Issued |
| Empire Technology Development LLC | United States of America | | 9100938 13/817926 | Feb 20, 2013 | Issued |
| Empire Technology Development LLC | China | | 201280073854.1 | May 9, 2012 | Marked for Impairing |
| Empire Technology Development LLC | European Patent Office | | 12876551.8 | May 9, 2012 | Published |
| Empire Technology Development LLC | United States of America | | 9846889 13/701131 | Nov 30, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201280072260.9 | 201280072260.9 | Apr 9, 2012 | Issued |
| Empire Technology Development LLC | United States of America | | 9773111 13/825272 | Mar 20, 2013 | Issued |
| Empire Technology Development LLC | China | ZL201280075285.4 | 201280075285.4 | Aug 14, 2012 | Issued |
| Empire Technology Development LLC | United States of America | | 9306973 13/809482 | Jan 10, 2013 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1723099 | 10-2015-7005952 | Aug 6, 2012 | Issued |
| Empire Technology Development LLC | United States of America | | 9697356 13/878707 | Apr 10, 2013 | Issued |
| Empire Technology Development LLC | China | ZL 201280075361.1 | 201280075361.1 | Aug 21, 2012 | Issued |
| Empire Technology Development LLC | United States of America | | 9369440 13/877578 | Apr 3, 2013 | Issued |
| Empire Technology Development LLC | China | ZL201280074892.9 | 201280074892.9 | Jul 24, 2012 | Issued |
| Empire Technology Development LLC | United States of America | | 9298931 13/882491 | Apr 29, 2013 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1723877 | 10-2015-7006643 | Aug 15, 2012 | Issued |
| Empire Technology Development LLC | United States of America | | 15/049,537 | Feb 22, 2016 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 9207996 13/813209 | Jan 30, 2013 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1620536 | 10-2015-7005477 | Aug 1, 2012 | Issued |
| Empire Technology Development LLC | United States of America | | 14/441,622 | May 8, 2015 | Published |
| Empire Technology Development LLC | United States of America | | 9619298 14/130128 | Dec 30, 2013 | Issued |

COBB_APPLE_022499
COBB_APPLE_022499
PATENT
REEL: 048373 FRAME: 0318

| Assignee | Country | Patent No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9866560 | 14/007560 | Sep 25, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | 15/864,068 | Jan 8, 2018 | Published |
| Empire Technology Development LLC | United States of America | 9430350 | 13/983654 | Aug 5, 2013 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1681440 | 10-2015-7013449 | Dec 6, 2012 | Issued |
| Empire Technology Development LLC | United States of America | | 13/976,661 | Jan 22, 2014 | Published |
| Empire Technology Development LLC | United States of America | 9286185 | 13/995794 | Jun 19, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9408243 | 14/408135 | Dec 15, 2014 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1786541 | 10-2015-7035401 | May 13, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9713186 | 15/200648 | Jul 1, 2016 | Issued |
| Empire Technology Development LLC | China | | 201380078336.3 | Jul 25, 2013 | Allowed |
| Empire Technology Development LLC | United States of America | 9817626 | 14/352266 | Apr 16, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9699243 | 14/342377 | Mar 1, 2014 | Issued |
| Empire Technology Development LLC | United States of America | | 15/626,231 | Jun 19, 2017 | Published |
| Empire Technology Development LLC | United States of America | 9350909 | 13/978850 | Jul 9, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | 15/098,740 | Apr 14, 2016 | Published |
| Empire Technology Development LLC | United States of America | 10079743 | 14/008377 | Sep 27, 2013 | Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I556601 | 103111101 | Mar 25, 2014 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1737777 | 10-2015-7034682 | May 6, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9390682 | 14/232172 | Jan 10, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9998411 | 13/981544 | Jul 24, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9846661 | 14/333943 | Jul 17, 2014 | Issued |
| Empire Technology Development LLC | China | 2015104244743 | 201510424474.3 | Jul 17, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9898195 | 14/371706 | Jul 10, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9965626 | 14/370399 | Jul 2, 2014 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1723100 | 10-2016-7003975 | Jul 18, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | 15/973,455 | May 7, 2018 | Published |
| Empire Technology Development LLC | United States of America | | 15/477,784 | Apr 3, 2017 | Allowed |
| Empire Technology Development LLC | United States of America | 9626773 | 14/358056 | May 14, 2014 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1753200 | 10-2016-7007249 | Sep 9, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9232563 | 14/118649 | Nov 19, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | 15/843,174 | Dec 15, 2017 | Allowed |
| Empire Technology Development LLC | United States of America | 9852634 | 14/372104 | Jul 14, 2014 | Issued |
| Empire Technology Development LLC | Republic of Korea | | 10-2016-7010751 | Oct 25, 2013 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 14/234,309 | Jan 22, 2014 | Marked for Impairing |
| Empire Technology Development LLC | Republic of Korea | | 10-2016-7006773 | Aug 22, 2013 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9946040 | 15/112165 | Jul 15, 2016 | Issued |

COBB_APPLE_022500
PATENT
REEL: 048373 FRAME: 0319

| | | | | | |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | | 9743250 | 14/343653 | Mar 7, 2014 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1788274 | | 10-2014-7023780 | Oct 28, 2013 Issued |
| Empire Technology Development LLC | Japan | 6280570 | | 2015-557998 | Oct 28, 2013 Issued |
| Empire Technology Development LLC | Japan | | | 2018-006867 | Oct 28, 2013 Pending |
| Empire Technology Development LLC | European Patent Office | | | 13896373.1 | Oct 28, 2013 Published |
| Empire Technology Development LLC | United States of America | | 9338761 | 14/382662 | Sep 3, 2014 Issued |
| Empire Technology Development LLC | United States of America | | 9769311 | 15/092773 | Apr 7, 2016 Issued |
| Empire Technology Development LLC | United States of America | | 10003687 | 15/705726 | Sep 15, 2017 Issued |
| Empire Technology Development LLC | United States of America | | | 15/953,229 | Apr 13, 2018 Published |
| Empire Technology Development LLC | United States of America | | 10123126 | 15/114411 | Jul 27, 2016 Issued |
| Empire Technology Development LLC | United States of America | | 9913048 | 15/117165 | Aug 5, 2016 Issued |
| Empire Technology Development LLC | United States of America | | | 15/115,273 | Jul 29, 2016 Allowed |
| Empire Technology Development LLC | United States of America | | 9778366 | 14/378184 | Aug 12, 2014 Issued |
| Empire Technology Development LLC | United States of America | | | 14/384,887 | Sep 12, 2014 Allowed |
| Empire Technology Development LLC | Japan | 6205498 | | 2016-545308 | Jan 31, 2014 Issued |
| Empire Technology Development LLC | European Patent Office | | | 14881088.0 | Jan 31, 2014 Published |
| Empire Technology Development LLC | United States of America | | | 15/117,169 | Aug 5, 2016 Published |
| Empire Technology Development LLC | United States of America | | 9785257 | 14/916546 | Mar 3, 2016 Issued |
| Empire Technology Development LLC | United States of America | | 9990058 | 15/726570 | Oct 6, 2017 Issued |
| Empire Technology Development LLC | United States of America | | | 15/804,283 | Nov 6, 2017 Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 9810783 | 14/278802 | May 15, 2014 Issued |
| Empire Technology Development LLC | Republic of Korea | | | 10-2016-7030167 | Apr 9, 2014 Allowed |
| Empire Technology Development LLC | United States of America | | 9764712 | 15/117375 | Aug 8, 2016 Issued |
| Empire Technology Development LLC | United States of America | | 10005427 | 15/707436 | Sep 18, 2017 Issued |
| Empire Technology Development LLC | United States of America | | | 15/991,734 | May 29, 2018 Published |
| Empire Technology Development LLC | United States of America | | 9953462 | 14/384825 | Sep 12, 2014 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1827550 | | 10-2016-7022752 | Jan 31, 2014 Issued |
| Empire Technology Development LLC | European Patent Office | | | 14880509.6 | Jan 31, 2014 Published |
| Empire Technology Development LLC | United States of America | | 9990772 | 14/384870 | Sep 12, 2014 Issued |
| Empire Technology Development LLC | Japan | 6334715 | | 2016-547936 | Jan 31, 2014 Issued |
| Empire Technology Development LLC | European Patent Office | | | 14881231.6 | Jan 31, 2014 Published |
| Empire Technology Development LLC | United States of America | | 10147293 | 14/425591 | Mar 3, 2015 Issued |
| Empire Technology Development LLC | United States of America | | 9471129 | 14/454121 | Aug 7, 2014 Issued |
| Empire Technology Development LLC | United States of America | | 9747924 | 14/440236 | May 1, 2015 Issued |
| Empire Technology Development LLC | United States of America | | 9984703 | 15/684369 | Aug 23, 2017 Issued |
| Empire Technology Development LLC | United States of America | | 9232476 | 14/301554 | Jun 11, 2014 Issued |

COBB_APPLE_022501

PATENT
REEL: 048373 FRAME: 0320

| Owner | Country | Patent No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9485736 | 14/955199 | Dec 1, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9900841 | 15/277678 | Sep 27, 2016 | Issued |
| Empire Technology Development LLC | United States of America | | 15/864,657 | Jan 8, 2018 | Published |
| Empire Technology Development LLC | United States of America | 9937666 | 14/296380 | Jun 4, 2014 | Issued |
| Empire Technology Development LLC | United States of America | | 15/934,891 | Mar 23, 2018 | Published |
| Empire Technology Development LLC | United States of America | 9865088 | 14/384917 | Sep 12, 2014 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1821982 | 10-2016-7021280 | Jan 31, 2014 | Issued |
| Empire Technology Development LLC | European Patent Office | 3100240 | 14880818.1 | Jan 31, 2014 | Issued |
| Empire Technology Development LLC | France | 3100240 | 14880818.1 | Jan 31, 2014 | Issued |
| Empire Technology Development LLC | Germany | 3100240 | 14880818.1 | Jan 31, 2014 | Issued |
| Empire Technology Development LLC | United Kingdom | 3100240 | 14880818.1 | Jan 31, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9424181 | 14/305691 | Jun 16, 2014 | Issued |
| Empire Technology Development LLC | Republic of Korea | | 10-2015-0072691 | May 26, 2015 | Marked for Impairing |
| Empire Technology Development LLC | China | 2015104898193 | 201510489819.3 | Aug 11, 2015 | Issued |
| Empire Technology Development LLC | United States of America | | 14/456,107 | Aug 11, 2014 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9858811 | 14/518144 | Oct 20, 2014 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1820575 | 10-2015-0144701 | Oct 16, 2015 | Issued |
| Empire Technology Development LLC | China | | 201510563406.5 | Sep 7, 2015 | Allowed |
| Empire Technology Development LLC | United States of America | 9432380 | 14/492938 | Sep 22, 2014 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1723098 | 10-2015-0131558 | Sep 17, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9689695 | 14/491937 | Sep 19, 2014 | Issued |
| Empire Technology Development LLC | United States of America | | 15/622,385 | Jun 14, 2017 | Published |
| Empire Technology Development LLC | United States of America | 9553882 | 14/480041 | Sep 8, 2014 | Issued |
| Empire Technology Development LLC | Japan | 6081540 | 2015-159795 | Aug 13, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9836650 | 14/617165 | Feb 9, 2015 | Issued |
| Empire Technology Development LLC | Japan | 6050904 | 2016-017655 | Feb 2, 2016 | Issued |
| Empire Technology Development LLC | United States of America | | 14/434,062 | Apr 7, 2015 | Published |
| Empire Technology Development LLC | United States of America | | 14/787,849 | Oct 29, 2015 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 14/761,389 | Jul 16, 2015 | Marked for Impairing |
| Empire Technology Development LLC | India | 278292 | 2121/CHE/2008 | Aug 29, 2008 | Issued |
| Empire Technology Development LLC | United States of America | 8510241 | 12/541171 | Aug 14, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8788622 | 12/551175 | Aug 31, 2009 | Issued |
| Empire Technology Development LLC | China | ZL201080023897.X | 201080023897.X | Jun 15, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9268752 | 14/325501 | Jul 8, 2014 | Issued |
| Empire Technology Development LLC | United States of America | | 14/992,147 | Jan 11, 2016 | Published |
| Empire Technology Development LLC | United States of America | 8893496 | 12/506259 | Jul 21, 2009 | Issued |

COBB_APPLE_022502
COBB_APPLE_022502
PATENT
REEL: 048373 FRAME: 0321

| Owner | Country | Patent No. | App No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | India | | 2055/DEL/2008 | Aug 29, 2008 | Published |
| Empire Technology Development LLC | United States of America | | 8310367 12/551164 | Aug 31, 2009 | Issued |
| Empire Technology Development LLC | India | | 2118/CHE/2008 | Aug 29, 2008 | Published |
| Empire Technology Development LLC | India | 278313 | 2123/CHE/2008 | Aug 29, 2008 | Issued |
| Empire Technology Development LLC | United States of America | | 8290924 12/504684 | Jul 17, 2009 | Issued |
| Empire Technology Development LLC | United States of America | | 8296850 12/195786 | Aug 21, 2008 | Issued |
| Empire Technology Development LLC | India | | 1304/DEL/2008 | May 28, 2008 | Published |
| Empire Technology Development LLC | United States of America | | 8656176 12/257140 | Oct 23, 2008 | Issued |
| Empire Technology Development LLC | United States of America | | 9972008 14/100296 | Dec 9, 2013 | Issued |
| Empire Technology Development LLC | India | | 2131/CHE/2008 | Sep 1, 2008 | Published |
| Empire Technology Development LLC | United States of America | | 8248038 12/550197 | Aug 28, 2009 | Issued |
| Empire Technology Development LLC | China | ZL201080031906.X | 201080031906.X | May 26, 2010 | Issued |
| Empire Technology Development LLC | United States of America | | 8889394 12/554949 | Sep 7, 2009 | Issued |
| Empire Technology Development LLC | United States of America | | 8587222 12/550473 | Aug 31, 2009 | Issued |
| Empire Technology Development LLC | United States of America | | 8476794 12/551065 | Aug 31, 2009 | Issued |
| Empire Technology Development LLC | United States of America | | 8351017 12/648081 | Dec 28, 2009 | Issued |
| Empire Technology Development LLC | China | ZL201080044704.9 | 201080044704.9 | Aug 9, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5524337 | 2012-526133 | Aug 9, 2010 | Issued |
| Empire Technology Development LLC | United States of America | | 8508674 13/709670 | Dec 10, 2012 | Issued |
| Empire Technology Development LLC | United States of America | | 8255574 12/550697 | Aug 31, 2009 | Issued |
| Empire Technology Development LLC | European Patent Office | 2433222 | 10777441.6 | May 19, 2010 | Issued |
| Empire Technology Development LLC | United Kingdom | 2433222 | 10777441.6 | May 19, 2010 | Issued |
| Empire Technology Development LLC | France | 2433222 | 10777441.6 | May 19, 2010 | Issued |
| Empire Technology Development LLC | Germany | 2433222 | 602010045404.5 | May 19, 2010 | Issued |
| Empire Technology Development LLC | India | | 1157/CHE/2009 | May 20, 2009 | Published |
| Empire Technology Development LLC | United States of America | | 8946112 12/638154 | Dec 15, 2009 | Issued |
| Empire Technology Development LLC | China | ZL201080048949.9 | 201080048949.9 | Sep 9, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5398918 | 2012-535962 | Sep 9, 2010 | Issued |
| Empire Technology Development LLC | United States of America | | 9474996 14/577932 | Dec 19, 2014 | Issued |
| Empire Technology Development LLC | European Patent Office | | 10826202.3 | Sep 9, 2010 | Published |
| Empire Technology Development LLC | United States of America | | 8951783 13/254153 | Aug 31, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201080065927.3 | 201080065927.3 | Nov 23, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5632529 | 2013-501972 | Nov 23, 2010 | Issued |
| Empire Technology Development LLC | United States of America | | 8287719 12/750304 | Mar 30, 2010 | Issued |
| Empire Technology Development LLC | United States of America | | 9513299 13/619620 | Sep 14, 2012 | Issued |
| Empire Technology Development LLC | India | | 118/KOL/2010 | Feb 9, 2010 | Published |

PATENT
REEL: 048373 FRAME: 0322
COBB_APPLE_0225031
COBB_APPLE_022503

| Owner | Country | Patent Number | Application Number | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9739512 | 13/102896 | May 6, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8879240 | 13/130842 | May 24, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8317917 | 13/390580 | Feb 15, 2012 | Issued |
| Empire Technology Development LLC | India | | 2074/CHE/2010 | Jul 20, 2010 | Marked for Impairing |
| Empire Technology Development LLC | European Patent Office | | 10854984.1 | Oct 19, 2010 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 8863996 | 13/395839 | Mar 13, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8845792 | 13/263998 | Oct 12, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180054993.5 | 201180054993.5 | Jan 12, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9063074 | 13/202269 | Aug 18, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8940199 | 14/129035 | Dec 23, 2013 | Issued |
| Empire Technology Development LLC | China | ZL201180072274.6 | 201180072274.6 | Oct 17, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5820073 | 2014-525501 | Oct 17, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9739934 | 14/590758 | Jan 6, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9225043 | 13/147926 | Aug 4, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9324997 | 14/946216 | Nov 19, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9602445 | 13/582831 | Sep 5, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9967215 | 15/463203 | Mar 20, 2017 | Issued |
| Empire Technology Development LLC | United States of America | 8457885 | 13/498556 | Mar 27, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8560238 | 13/859665 | Apr 9, 2013 | Issued |
| Empire Technology Development LLC | China | ZL201180066595.5 | 201180066595.5 | Jun 16, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8731833 | 13/949125 | Jul 23, 2013 | Issued |
| Empire Technology Development LLC | India | | 0296/CHE/2011 | Feb 1, 2011 | Published |
| Empire Technology Development LLC | China | | 201510934136.4 | Jun 16, 2011 | Published |
| Empire Technology Development LLC | Republic of Korea | | 10-2017-7015524 | Jun 16, 2011 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9275404 | 13/497494 | Mar 21, 2012 | Issued |
| Empire Technology Development LLC | United States of America | | 14/988,413 | Jan 5, 2016 | Marked for Impairing |
| Empire Technology Development LLC | China | ZL201180070175.4 | 201180070175.4 | Jun 13, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5914634 | 2014-504400 | Jun 13, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9060191 | 13/378993 | Dec 16, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180071732.4 | 201180071732.4 | Jun 20, 2011 | Issued |
| Empire Technology Development LLC | European Patent Office | 2700267 | 11863999.6 | Jun 20, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5883500 | 2014-505732 | Jun 20, 2011 | Issued |
| Empire Technology Development LLC | Germany | 2700267 | 602011035320.9 | Jun 20, 2011 | Issued |
| Empire Technology Development LLC | France | 2700267 | 11863999.6 | Jun 20, 2011 | Issued |
| Empire Technology Development LLC | United Kingdom | 2700267 | 11863999.6 | Jun 20, 2011 | Issued |
| Empire Technology Development LLC | India | | 1369/CHE/2011 | Apr 20, 2011 | Published |

PATENT
REEL: 048373 FRAME: 0323

COBB_APPLE_022504

| Assignee | Country | Patent No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9037164 | 13/643957 | Oct 26, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201180074267.X | 201180074267.X | Dec 5, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5847951 | 2014-536343 | Dec 5, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1632648 | 10-2014-7013090 | Dec 5, 2011 | Marked for Impairing |
| Empire Technology Development LLC | European Patent Office | | 11874276.6 | Nov 27, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9055396 | 13/700393 | May 20, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9288634 | 14/717644 | Jan 27, 2016 | Issued |
| Empire Technology Development LLC | United States of America | 9712979 | 15/008143 | Mar 13, 2012 | Published |
| Empire Technology Development LLC | India | | 0914/CHE/2012 | Oct 27, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9422165 | 14/397302 | Apr 27, 2012 | Published |
| Empire Technology Development LLC | India | | 1665/CHE/2012 | Nov 6, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9416311 | 14/399277 | Nov 26, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201280073041.2 | 201280073041.2 | Nov 26, 2012 | Marked for Impairing |
| Empire Technology Development LLC | European Patent Office | | 12876127.7 | Jul 31, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9313083 | 13/576339 | Mar 9, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1563277 | 10-2014-7016175 | Mar 9, 2012 | Issued |
| Empire Technology Development LLC | Japan | 6129865 | 2014-545389 | Feb 23, 2016 | Published |
| Empire Technology Development LLC | United States of America | | 15/050,856 | Oct 14, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9160681 | 13/641126 | Mar 15, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1558471 | 10-2014-7021566 | Mar 15, 2012 | Issued |
| Empire Technology Development LLC | Japan | 6077009 | 2014-552697 | Sep 4, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8949654 | 13/582741 | Mar 15, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1675818 | 10-2014-7021661 | Mar 15, 2012 | Issued |
| Empire Technology Development LLC | Japan | 6244309 | 2014-546660 | May 5, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9882109 | 14/440842 | Mar 18, 2015 | Allowed |
| Empire Technology Development LLC | United States of America | | 14/661,888 | Sep 17, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9015859 | 13/635632 | Mar 30, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1570946 | 10-2014-7012524 | Dec 20, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9804896 | 14/128477 | Jul 10, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9940170 | 13/978949 | Mar 23, 2018 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 15/933,424 | Apr 9, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9636065 | 14/350746 | Dec 19, 2014 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 14/409,978 | Aug 23, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9987616 | 14/769819 | Mar 11, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9258355 | 13/822201 | Dec 18, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9942306 | 14/974240 | | |

| Assignee | Country | Number | Date / Status |
|---|---|---|---|
| Empire Technology Development LLC | United States of America | 14/782,787 | Oct 6, 2015 Published |
| Empire Technology Development LLC | United States of America | 9708530 14/402090 | Nov 18, 2014 Issued |
| Empire Technology Development LLC | China | ZL201380067736.4  2013806736.4 | Oct 28, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9864709 14/383895 | Sep 8, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9405691 14/369913 | Jun 30, 2014 Issued |
| Empire Technology Development LLC | China | ZL201380077270.6  2013807270.6 | Aug 12, 2013 Issued |
| Empire Technology Development LLC | China | 2013807904.1.8 | Dec 4, 2013 Allowed |
| Empire Technology Development LLC | United States of America | 9916086 14/648692 | May 29, 2015 Issued |
| Empire Technology Development LLC | United States of America | 20138007497.4.8 | Jun 24, 2013 Allowed |
| Empire Technology Development LLC | China | 9204448 14/123199 | Nov 29, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9572165 14/833082 | Aug 22, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9785568 14/715114 | May 18, 2015 Issued |
| Empire Technology Development LLC | India | 2476/CHE/2014 | May 19, 2014 Marked for Impairing |
| Empire Technology Development LLC | India | 9811469 14/407761 | Dec 12, 2014 Issued |
| Empire Technology Development LLC | United States of America | 5851/CHE/2013 | Dec 16, 2013 Published |
| Empire Technology Development LLC | India | 9483318 14/371322 | Jul 9, 2014 Issued |
| Empire Technology Development LLC | United States of America | 20148029611.7 | Mar 18, 2014 Issued |
| Empire Technology Development LLC | China | ZL201480029611.7 | Oct 2, 2015 Published |
| Empire Technology Development LLC | China | 9706620 14/780996 | Mar 18, 2014 Published |
| Empire Technology Development LLC | European Patent Office | 14779545.4 | Sep 28, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9706620 14/780996 | Mar 27, 2014 Issued |
| Empire Technology Development LLC | China | ZL201480030663.6  2014080030663.6 | Apr 24, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9320052 14/354112 | Apr 22, 2013 Published |
| Empire Technology Development LLC | India | 1760/CHE/2013 | Jun 24, 2013 Published |
| Empire Technology Development LLC | European Patent Office | 13882828.0 | Apr 24, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9554293 14/354116 | Nov 8, 2016 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 15/345,901 | Sep 9, 2014 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 14/481,439 | Oct 22, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9914647 14/520358 | Jan 17, 2016 Issued |
| Empire Technology Development LLC | United States of America | 9834687 14/905815 | Jul 17, 2013 Published |
| Empire Technology Development LLC | India | 3183/CHE/2013 | Oct 23, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9725332 14/522577 | Jun 2, 2017 Published |
| Empire Technology Development LLC | United States of America | 15/611,886 | Aug 19, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9534977 14/830547 | Nov 18, 2016 Issued |
| Empire Technology Development LLC | United States of America | 9795311 15/355616 | Aug 20, 2016 Marked for Impairing |
| Empire Technology Development LLC | India | 2359/DEL/2014 | Nov 21, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9556342 14/549895 | Nov 21, 2014 Issued |

PATENT
REEL: 048373 FRAME: 0324

COBB_APPLE_022505

| Owner | Country | Patent No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9862663 | 14/640465 | Mar 6, 2015 | Issued |
| Empire Technology Development LLC | India | | 2120/DEL/2014 | Jul 26, 2014 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 14/809,793 | Jul 27, 2015 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 14/924,341 | Oct 27, 2015 | Allowed |
| Empire Technology Development LLC | India | | 2058/DEL/2015 | Jul 7, 2015 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9926480 | 14/524690 | Oct 27, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 10032014 | 14/716443 | May 19, 2015 | Issued |
| Empire Technology Development LLC | India | | 2489/CHE/2014 | May 19, 2014 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 14/933,049 | Nov 5, 2015 | Allowed |
| Empire Technology Development LLC | India | | 5598/CHE/2014 | Nov 6, 2014 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 10035124 | 14/824754 | Aug 12, 2015 | Issued |
| Empire Technology Development LLC | India | | 3959/CHE/2014 | Aug 12, 2014 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9621253 | 14/706926 | May 7, 2015 | Issued |
| Empire Technology Development LLC | India | | 2324/CHE/2014 | May 9, 2014 | Marked for Impairing |
| Empire Technology Development LLC | China | | 201510232848.1 | May 8, 2015 | Published |
| Empire Technology Development LLC | United States of America | 9481622 | 14/660370 | Mar 17, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9932495 | 14/694250 | Apr 23, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 10059589 | 15/326481 | Jan 14, 2017 | Issued |
| Empire Technology Development LLC | India | | 3474/CHE/2014 | Jul 14, 2014 | Marked for Impairing |
| Empire Technology Development LLC | PCT | | PCT/IB2017/056914 | Nov 6, 2017 | Published |
| Empire Technology Development LLC | PCT | | PCT/IB2017/056102 | Oct 4, 2017 | Published |
| Empire Technology Development LLC | PCT | | PCT/IB2017/056174 | Oct 6, 2017 | Published |
| Empire Technology Development LLC | PCT | | PCT/IB2017/057153 | Nov 16, 2017 | Published |
| Empire Technology Development LLC | United States of America | | 15/326,482 | Jan 14, 2017 | Marked for Impairing |
| Empire Technology Development LLC | India | | 3277/DEL/2015 | Oct 12, 2015 | Published |
| Empire Technology Development LLC | United States of America | | 15/290,161 | Oct 11, 2016 | Published |
| Empire Technology Development LLC | United States of America | 8623127 | 12/666954 | Dec 28, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 9174366 | 14/092301 | Nov 27, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 8409910 | 12/593574 | Sep 28, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 9373805 | 13/793745 | Mar 11, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 8568862 | 12/530053 | Sep 9, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 9200012 | 14/054673 | Oct 15, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 8475916 | 12/597743 | Oct 26, 2009 | Issued |
| Empire Technology Development LLC | Japan | 5027237 | 2009-529440 | Mar 28, 2008 | Issued |
| Empire Technology Development LLC | United States of America | 8104093 | 12/665613 | Dec 18, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8631510 | 13/314894 | Dec 8, 2011 | Issued |

PATENT
REEL: 048373 FRAME: 0325

COBB_APPLE_022506
COBB_APPLE_022506

Case 7:24-cv-00232-DC    Document 109-4    Filed 05/28/26    Page 112 of 212

COBB_APPLE_022507
COBB_APPLE_022507

PATENT
REEL: 048373 FRAME: 0326

| Owner | Country | Patent No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | Japan | 4269001 | 2008-553563 | Jul 31, 2008 | Issued |
| Empire Technology Development LLC | United States of America | 8623663 | 12/665710 | Dec 18, 2009 | Issued |
| Empire Technology Development LLC | Japan | 4269002 | 2008-553568 | Jul 31, 2008 | Issued |
| Empire Technology Development LLC | Japan | 4465038 | 2009-529441 | Aug 20, 2008 | Issued |
| Empire Technology Development LLC | Japan | 4648473 | 2009-188110 | Aug 14, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8057976 | 12/544839 | Aug 20, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8715530 | 12/663060 | Dec 4, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 9580645 | 14/194312 | Feb 28, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 8455092 | 12/663078 | Dec 4, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8951627 | 12/663082 | Dec 4, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8404078 | 12/601748 | Nov 24, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8597460 | 13/767094 | Feb 14, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 8334051 | 12/601968 | Nov 25, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8366867 | 12/664723 | Dec 15, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8449180 | 12/161760 | Jul 22, 2008 | Issued |
| Empire Technology Development LLC | United States of America | 9447284 | 12/598288 | Oct 30, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8252249 | 11/783892 | Apr 12, 2007 | Issued |
| Empire Technology Development LLC | United States of America | 9180206 | 12/600002 | Nov 13, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8592676 | 12/664242 | Dec 11, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8623500 | 12/665027 | Dec 16, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 9330807 | 14/088737 | Nov 25, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 8658888 | 12/665298 | Dec 17, 2009 | Issued |
| Empire Technology Development LLC | United States of America | | 12/666,971 | Dec 28, 2009 | Marked for Impairing |
| Empire Technology Development LLC | Japan | 4402161 | 2009-082395 | Mar 30, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 7898591 | 12/640986 | Dec 17, 2009 | Issued |
| Empire Technology Development LLC | Japan | 4523063 | 2009-081715 | Mar 30, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8330055 | 12/642110 | Dec 18, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8251885 | 12/564695 | Sep 22, 2009 | Issued |
| Empire Technology Development LLC | Japan | 4994401 | 2009-023379 | Feb 4, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8026155 | 12/641079 | Dec 17, 2009 | Issued |
| Empire Technology Development LLC | Japan | 4526597 | 2009-525828 | Jan 26, 2009 | Issued |
| Empire Technology Development LLC | Japan | 4815496 | 2009-014258 | Jan 26, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8226863 | 12/639836 | Dec 16, 2009 | Issued |
| Empire Technology Development LLC | Japan | 4612739 | 2009-539561 | Feb 4, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8058548 | 12/665015 | Dec 16, 2009 | Issued |
| Empire Technology Development LLC | China | ZL200980156051.0 | 200980156051.0 | Feb 4, 2009 | Issued |

| Owner | Country | Patent No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | Germany | | 112009004290 | 112009004290.2 | Feb 4, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8404964 | 13/252428 | Oct 4, 2011 Issued |
| Empire Technology Development LLC | Japan | 4368934 | 2009-027120 | Feb 9, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8011603 | 12/642279 | Dec 18, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8403239 | 13/193137 | Jul 28, 2011 Issued |
| Empire Technology Development LLC | Japan | 4484090 | 2009-085823 | Mar 31, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8077589 | 12/642392 | Dec 18, 2009 Issued |
| Empire Technology Development LLC | Japan | 4571229 | 2009-541659 | Jan 29, 2009 Issued |
| Empire Technology Development LLC | United States of America | 9080138 | 12/665020 | Dec 16, 2009 Issued |
| Empire Technology Development LLC | Japan | 4504459 | 2009-540538 | Jan 29, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8232111 | 12/665434 | Dec 18, 2009 Issued |
| Empire Technology Development LLC | Japan | 4515538 | 2009-516768 | Dec 8, 2008 Issued |
| Empire Technology Development LLC | United States of America | 7907451 | 12/665320 | Dec 17, 2009 Issued |
| Empire Technology Development LLC | Japan | 4344782 | 2009-123183 | May 21, 2009 Issued |
| Empire Technology Development LLC | United States of America | 7741840 | 12/540766 | Aug 13, 2009 Issued |
| Empire Technology Development LLC | Japan | 4376299 | 2009-131536 | May 29, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8137770 | 12/614014 | Nov 6, 2009 Issued |
| Empire Technology Development LLC | United States of America | 10002483 | 13/369136 | Feb 8, 2012 Issued |
| Empire Technology Development LLC | Japan | 4376962 | 2009-060546 | Mar 13, 2009 Issued |
| Empire Technology Development LLC | Japan | 5044661 | 2009-545026 | Mar 5, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8566060 | 12/665107 | Dec 17, 2009 Issued |
| Empire Technology Development LLC | Japan | 4931089 | 2009-060545 | Mar 13, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8583452 | 12/640967 | Dec 17, 2009 Issued |
| Empire Technology Development LLC | Japan | 4369526 | 2009-060544 | Mar 13, 2009 Issued |
| Empire Technology Development LLC | United States of America | 7975284 | 12/568188 | Sep 28, 2009 Issued |
| Empire Technology Development LLC | Japan | 4573910 | 2009-545030 | Mar 17, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8013866 | 12/665153 | Dec 17, 2009 Issued |
| Empire Technology Development LLC | Japan | 4614373 | 2009-545025 | Mar 17, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8218054 | 12/665295 | Dec 17, 2009 Issued |
| Empire Technology Development LLC | Japan | 4726966 | 2009-020767 | Jan 30, 2009 Issued |
| Empire Technology Development LLC | United States of America | 9227504 | 12/642407 | Dec 18, 2009 Issued |
| Empire Technology Development LLC | European Patent Office | 2213496 | 09179687.0 | Dec 17, 2009 Issued |
| Empire Technology Development LLC | Germany | 2213496 | 602009009670.2 | Dec 17, 2009 Issued |
| Empire Technology Development LLC | France | 2213496 | 09179687.0 | Dec 17, 2009 Issued |
| Empire Technology Development LLC | United Kingdom | 2213496 | 09179687.0 | Dec 17, 2009 Issued |
| Empire Technology Development LLC | Italy | 2213496 | 502012902109845 | Dec 17, 2009 Issued |

PATENT
REEL: 048373 FRAME: 0327
COBB-APPLE 022508
COBB_APPLE_022508

COBB_APPLE_022509
COBB_APPLE_022509

PATENT
REEL: 048373 FRAME: 0328

| | | | | | |
|---|---|---|---|---|---|
| Empire Technology Development LLC | Sweden | 2213496 | | 09179687.0 | Dec 17, 2009 Issued |
| Empire Technology Development LLC | United States of America | | 9096846 | 12/645113 | Dec 22, 2009 Issued |
| Empire Technology Development LLC | United States of America | | 9080140 | 12/628850 | Dec 1, 2009 Issued |
| Empire Technology Development LLC | United States of America | | 8569048 | 12/631623 | Dec 4, 2009 Issued |
| Empire Technology Development LLC | United States of America | | 9050061 | 12/550629 | Aug 31, 2009 Issued |
| Empire Technology Development LLC | United States of America | | 8951765 | 12/624972 | Nov 24, 2009 Issued |
| Empire Technology Development LLC | United States of America | | 8736146 | 12/641662 | Dec 18, 2009 Issued |
| Empire Technology Development LLC | Japan | 5319433 | | 2009-167900 | Jul 16, 2009 Issued |
| Empire Technology Development LLC | United States of America | | 8817118 | 12/641115 | Dec 17, 2009 Issued |
| Empire Technology Development LLC | United States of America | | 9237267 | 14/335583 | Jul 18, 2014 Issued |
| Empire Technology Development LLC | United States of America | | 9071066 | 12/645085 | Dec 22, 2009 Issued |
| Empire Technology Development LLC | United States of America | | 8423128 | 12/645309 | Dec 22, 2009 Issued |
| Empire Technology Development LLC | Japan | 5437987 | | 2010-282723 | Dec 20, 2010 Issued |
| Empire Technology Development LLC | United States of America | | 8923960 | 13/682669 | Nov 20, 2012 Issued |
| Empire Technology Development LLC | United States of America | | 8172777 | 12/559228 | Sep 14, 2009 Issued |
| Empire Technology Development LLC | United States of America | | 9229779 | 12/647711 | Dec 28, 2009 Issued |
| Empire Technology Development LLC | Japan | 4519193 | | 2009-174642 | Jul 27, 2009 Issued |
| Empire Technology Development LLC | United States of America | | 7908144 | 12/641991 | Dec 18, 2009 Issued |
| Empire Technology Development LLC | United States of America | | 9046762 | 12/708054 | Feb 18, 2010 Issued |
| Empire Technology Development LLC | Japan | 5380602 | | 2012-501038 | Jul 7, 2010 Issued |
| Empire Technology Development LLC | United States of America | | 8437985 | 12/645385 | Dec 22, 2009 Issued |
| Empire Technology Development LLC | European Patent Office | | | 10844125.4 | Jun 23, 2010 Allowed |
| Empire Technology Development LLC | United States of America | | 8282994 | 12/691462 | Jan 21, 2010 Issued |
| Empire Technology Development LLC | China | ZL201080058087.8 | | 201080058087.8 | Jun 23, 2010 Issued |
| Empire Technology Development LLC | Japan | 5579277 | | 2012-548928 | Jun 23, 2010 Issued |
| Empire Technology Development LLC | Japan | 5579172 | | 2011-514213 | May 14, 2010 Issued |
| Empire Technology Development LLC | European Patent Office | | | 10851425.8 | May 14, 2010 Published |
| Empire Technology Development LLC | United States of America | | 8337967 | 13/201607 | Aug 15, 2011 Issued |
| Empire Technology Development LLC | United States of America | | 9221583 | 13/683894 | Nov 21, 2012 Issued |
| Empire Technology Development LLC | Japan | 5026483 | | 2009-212434 | Sep 14, 2009 Issued |
| Empire Technology Development LLC | Japan | 4669567 | | 2010-038398 | Feb 24, 2010 Issued |
| Empire Technology Development LLC | United States of America | | 8669477 | 12/960259 | Dec 3, 2010 Issued |
| Empire Technology Development LLC | United States of America | | 8404441 | 12/762474 | Apr 19, 2010 Issued |
| Empire Technology Development LLC | European Patent Office | 2561357 | | 10850390.5 | May 28, 2010 Issued |
| Empire Technology Development LLC | United States of America | | 9029128 | 13/775882 | Feb 25, 2013 Issued |
| Empire Technology Development LLC | France | 2561357 | | 10850390.5 | May 28, 2010 Issued |

PATENT
REEL: 048373 FRAME: 0329

COBB_APPLE_022510

| | | | | | |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United Kingdom | 2561357 | | 10850390.5 | May 28, 2010 Issued |
| Empire Technology Development LLC | Germany | 2561357 | | 602010020625.4 | May 28, 2010 Issued |
| Empire Technology Development LLC | Japan | 5200044 | | 2010-056236 | Mar 12, 2010 Issued |
| Empire Technology Development LLC | United States of America | | 8388874 | 12/969011 | Dec 15, 2010 Issued |
| Empire Technology Development LLC | United States of America | | 8581426 | 13/000456 | Dec 21, 2010 Issued |
| Empire Technology Development LLC | Japan | 4590018 | | 2010-043430 | Feb 26, 2010 Issued |
| Empire Technology Development LLC | United States of America | | 8538722 | 12/855908 | Aug 13, 2010 Issued |
| Empire Technology Development LLC | Japan | 4975841 | | 2010-057926 | Mar 15, 2010 Issued |
| Empire Technology Development LLC | United States of America | | 8451117 | 12/645495 | Dec 23, 2009 Issued |
| Empire Technology Development LLC | Japan | 4680312 | | 2009-290053 | Dec 22, 2009 Issued |
| Empire Technology Development LLC | United States of America | | 8405638 | 12/645176 | Dec 22, 2009 Issued |
| Empire Technology Development LLC | Japan | 4723667 | | 2009-290427 | Dec 22, 2009 Issued |
| Empire Technology Development LLC | United States of America | | 8427111 | 12/644660 | Dec 22, 2009 Issued |
| Empire Technology Development LLC | United States of America | | 8773074 | 13/834941 | Mar 15, 2013 Issued |
| Empire Technology Development LLC | Japan | 4589447 | | 2009-283043 | Dec 14, 2009 Issued |
| Empire Technology Development LLC | United States of America | | 7981061 | 12/778352 | May 12, 2010 Issued |
| Empire Technology Development LLC | Japan | 5038451 | | 2010-066464 | Mar 23, 2010 Issued |
| Empire Technology Development LLC | Japan | 4669560 | | 2009-281319 | Dec 11, 2009 Issued |
| Empire Technology Development LLC | United States of America | | 9206459 | 12/999469 | Dec 16, 2010 Issued |
| Empire Technology Development LLC | Japan | 4638551 | | 2010-075108 | Mar 29, 2010 Issued |
| Empire Technology Development LLC | Japan | 4527194 | | 2009-281897 | Dec 11, 2009 Issued |
| Empire Technology Development LLC | United States of America | | 9607725 | 12/643434 | Dec 21, 2009 Issued |
| Empire Technology Development LLC | United States of America | | 8767066 | 12/645496 | Dec 23, 2009 Issued |
| Empire Technology Development LLC | United States of America | | 8441636 | 13/201124 | Aug 11, 2011 Issued |
| Empire Technology Development LLC | China | ZL201080069836.7 | | 201080069836.7 | Nov 1, 2010 Issued |
| Empire Technology Development LLC | European Patent Office | | | 10853354.8 | Jun 16, 2010 Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 8501100 | 13/000796 | Dec 22, 2010 Issued |
| Empire Technology Development LLC | China | ZL201080067388.7 | | 201080067388.7 | Jun 16, 2010 Issued |
| Empire Technology Development LLC | United States of America | | 8481987 | 12/993641 | Nov 19, 2010 Issued |
| Empire Technology Development LLC | Japan | 5625109 | | 2013-515316 | Jun 18, 2010 Issued |
| Empire Technology Development LLC | United States of America | | 8585799 | 13/058944 | Feb 14, 2011 Issued |
| Empire Technology Development LLC | Japan | 5450897 | | 2013-515304 | Jun 15, 2010 Issued |
| Empire Technology Development LLC | United States of America | | 9303257 | 13/131152 | May 25, 2011 Issued |
| Empire Technology Development LLC | Japan | 5118120 | | 2009-285400 | Dec 16, 2009 Issued |
| Empire Technology Development LLC | United States of America | | 8395048 | 12/644754 | Dec 22, 2009 Issued |
| Empire Technology Development LLC | Japan | 4781477 | | 2010-129060 | Jun 4, 2010 Issued |

COBB_APPLE_022511
COBB_APPLE_022511

PATENT
REEL: 048373 FRAME: 0330

| Owner | Country | Patent No. | Application No. | Status |
|---|---|---|---|---|
| Empire Technology Development LLC | Japan | 4680319 | 2010-124275 | May 31, 2010 Issued |
| Empire Technology Development LLC | United States of America | 9075430 | 13/392966 | Feb 28, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1505717 | 10-2012-7017938 | Apr 26, 2011 Issued |
| Empire Technology Development LLC | China | ZL201180037763.8 | 201180037763.8 | Apr 26, 2011 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1505757 | 10-2013-7004806 | Feb 26, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9001033 | 13/791692 | Mar 8, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9478070 | 14/690396 | Apr 18, 2015 Issued |
| Empire Technology Development LLC | Japan | 4657369 | 2010-038300 | Feb 24, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8172266 | 12/770008 | Apr 29, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8286998 | 13/439209 | Apr 4, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9018335 | 13/139709 | Jun 14, 2011 Issued |
| Empire Technology Development LLC | Japan | 4615065 | 2010-036240 | Feb 22, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8660679 | 13/139819 | Jun 15, 2011 Issued |
| Empire Technology Development LLC | China | ZL201080069998.0 | 201080069998.0 | Dec 2, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1458939 | 10-2013-7006393 | Dec 2, 2010 Issued |
| Empire Technology Development LLC | Japan | 5735128 | 2013-541969 | Dec 2, 2010 Issued |
| Empire Technology Development LLC | United States of America | 9215530 | 14/152271 | Jan 10, 2014 Issued |
| Empire Technology Development LLC | Japan | 4693192 | 2010-103610 | Apr 28, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8125517 | 12/968952 | Dec 15, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8487988 | 13/362062 | Jan 31, 2012 Issued |
| Empire Technology Development LLC | Japan | 5886435 | 2014-533289 | Oct 7, 2011 Issued |
| Empire Technology Development LLC | Japan | 4580037 | 2010-075215 | Mar 29, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8808890 | 12/895494 | Sep 30, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8990291 | 12/993465 | Nov 18, 2010 Issued |
| Empire Technology Development LLC | Japan | 5735095 | 2013-502719 | Jul 21, 2010 Issued |
| Empire Technology Development LLC | China | ZL201080068150.6 | 201080068150.6 | Jul 21, 2010 Issued |
| Empire Technology Development LLC | European Patent Office | 2596431 | 10854991.6 | Jul 21, 2010 Issued |
| Empire Technology Development LLC | Germany | 2596431 | 602010038542.6 | Jul 21, 2010 Issued |
| Empire Technology Development LLC | France | 2596431 | 10854991.6 | Jul 21, 2010 Issued |
| Empire Technology Development LLC | United Kingdom | 2596431 | 10854991.6 | Jul 21, 2010 Issued |
| Empire Technology Development LLC | European Patent Office | 2598461 | 10855273.8 | Jul 30, 2010 Issued |
| Empire Technology Development LLC | Japan | 5736454 | 2013-519220 | Jul 30, 2010 Issued |
| Empire Technology Development LLC | France | 2598461 | 10855273.8 | Jul 30, 2010 Issued |
| Empire Technology Development LLC | Germany | 2598461 | 602010029618.0 | Jul 30, 2010 Issued |
| Empire Technology Development LLC | United Kingdom | 2598461 | 10855273.8 | Jul 30, 2010 Issued |
| Empire Technology Development LLC | Japan | 4580038 | 2010-102141 | Apr 27, 2010 Issued |

| Owner | Country | Patent No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 8097352 | 12/895544 | Sep 30, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8866066 | 13/062496 | Mar 4, 2011 | Issued |
| Empire Technology Development LLC | Japan | 4668349 | 2010-075351 | Mar 29, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8633727 | 12/968984 | Dec 15, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8732436 | 12/993094 | Nov 17, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1526515 | 10-2013-7002802 | Jul 2, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5787909 | 2012-558123 | Jul 2, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8871637 | 13/122957 | Apr 6, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5763775 | 2013-536586 | Nov 2, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1475852 | 10-2013-7013678 | Nov 2, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8615864 | 13/000421 | Dec 21, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1472470 | 10-2013-7009207 | Sep 14, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5631496 | 2013-528177 | Sep 14, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201080069099.0 | 201080069099.0 | Sep 14, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9160043 | 14/083279 | Nov 18, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9256379 | 13/124558 | Apr 15, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8758916 | 13/062516 | Mar 6, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5721847 | 2013-536576 | Oct 29, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1526516 | 10-2013-7013277 | Oct 29, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8483811 | 13/000127 | Dec 20, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8379412 | 12/999628 | Dec 16, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5202653 | 2010-549955 | Aug 16, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201080068551.1 | 201080068551.1 | Aug 16, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8416573 | 13/122877 | Apr 6, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201080068558.3 | 201080068558.3 | Aug 10, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8907220 | 13/122961 | Apr 6, 2011 | Issued |
| Empire Technology Development LLC | European Patent Office | | 11859101.5 | Feb 24, 2011 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 8813184 | 13/260154 | Sep 23, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5587492 | 2013-501271 | Feb 24, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180059321.3 | 201180059321.3 | Feb 24, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1463362 | 10-2013-7010513 | Feb 24, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9361450 | 14/460227 | Aug 14, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9012205 | 13/264977 | Oct 17, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8252238 | 13/143715 | Jul 7, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8354061 | 13/552325 | Jul 18, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201080069796.6 | 201080069796.6 | Nov 1, 2010 | Issued |

PATENT
REEL: 048373 FRAME: 0331
COBB_APPLE_022512

COBB_APPLE_022513
COBB_APPLE_022513

PATENT
REEL: 048373 FRAME: 0332

| Assignee | Country | Patent No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 8920537 | 13/148174 | Aug 5, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180067657.4 | 201180067657.4 | Apr 8, 2011 | Issued |
| Empire Technology Development LLC | Japan | 6093754 | 2014-502530 | Apr 8, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8845785 | 13/262898 | Oct 4, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201080070120.9 | 201080070120.9 | Nov 26, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9403114 | 14/310034 | Jun 20, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 8182712 | 13/133614 | Jun 8, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180055271.1 | 201180055271.1 | Jan 12, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8529640 | 13/577729 | Aug 8, 2012 | Issued |
| Empire Technology Development LLC | Japan | 5180368 | 2011-505308 | Oct 4, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9087351 | 13/127301 | May 3, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201080069490.0 | 201080069490.0 | Oct 4, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1314201 | 10-2013-7010166 | Oct 4, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8177913 | 13/119731 | Mar 18, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8530402 | 13/445254 | Apr 12, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8993494 | 13/144544 | Jul 14, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9030466 | 13/122912 | Apr 6, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5536071 | 2011-527918 | Oct 5, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201080067567.0 | 201080067567.0 | Oct 5, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1494066 | 10-2012-7032859 | Oct 5, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9746319 | 14/660769 | Mar 17, 2015 | Issued |
| Empire Technology Development LLC | Brazil | | BR1120130083131 | Oct 5, 2010 | Pending |
| Empire Technology Development LLC | Japan | 4139882 | 2000-035119 | Feb 14, 2000 | Issued |
| Empire Technology Development LLC | United States of America | 6488908 | 09/652011 | Aug 31, 2000 | Issued |
| Empire Technology Development LLC | United States of America | 6994947 | 10/084480 | Feb 28, 2002 | Issued |
| Empire Technology Development LLC | Japan | 3605642 | 2002-055387 | Mar 1, 2002 | Issued |
| Empire Technology Development LLC | Japan | 4016101 | 2002-242208 | Aug 22, 2002 | Issued |
| Empire Technology Development LLC | United States of America | 6950332 | 10/639471 | Aug 13, 2003 | Issued |
| Empire Technology Development LLC | European Patent Office | 1391894 | 03018621.7 | Aug 19, 2003 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-0563423 | 10-2003-0058006 | Aug 21, 2003 | Issued |
| Empire Technology Development LLC | Germany | 1391894 | 60342129.6 | Aug 19, 2003 | Issued |
| Empire Technology Development LLC | France | 1391894 | 03018621.7 | Aug 19, 2003 | Issued |
| Empire Technology Development LLC | United Kingdom | 1391894 | 03018621.7 | Aug 19, 2003 | Issued |
| Empire Technology Development LLC | Netherlands | 1391894 | 03018621.7 | Aug 19, 2003 | Issued |
| Empire Technology Development LLC | Japan | 3893456 | 2002-304124 | Oct 18, 2002 | Issued |
| Empire Technology Development LLC | United States of America | 6940750 | 10/680157 | Oct 8, 2003 | Issued |

COBB_APPLE_022514
COBB_APPLE_022514

PATENT
REEL: 048373 FRAME: 0333

| Assignee | Country/Office | Patent No. | Application No. | Date |
|---|---|---|---|---|
| Empire Technology Development LLC | European Patent Office | 1411525 | 03022959.5 | Oct 9, 2003 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-0519898 | 10-2003-0071849 | Oct 15, 2003 Issued |
| Empire Technology Development LLC | Germany | 1411525 | 60323801.7 | Oct 9, 2003 Issued |
| Empire Technology Development LLC | Spain | 1411525 | 03022959.5 | Oct 9, 2003 Issued |
| Empire Technology Development LLC | France | 1411525 | 03022959.5 | Oct 9, 2003 Issued |
| Empire Technology Development LLC | United Kingdom | 1411525 | 03022959.5 | Oct 9, 2003 Issued |
| Empire Technology Development LLC | Italy | 1411525 | 502008901665658 | Oct 9, 2003 Issued |
| Empire Technology Development LLC | Japan | 3987924 | 2002-362200 | Dec 13, 2002 Issued |
| Empire Technology Development LLC | European Patent Office | 1429351 | 03027820.4 | Dec 3, 2003 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-0526280 | 10-2003-0089964 | Dec 11, 2003 Issued |
| Empire Technology Development LLC | Germany | 1429351 | 60347931.6 | Dec 3, 2003 Issued |
| Empire Technology Development LLC | France | 1429351 | 03027820.4 | Dec 3, 2003 Issued |
| Empire Technology Development LLC | United Kingdom | 1429351 | 03027820.4 | Dec 3, 2003 Issued |
| Empire Technology Development LLC | United States of America | 8932502 | 13/143173 | Jul 1, 2011 Issued |
| Empire Technology Development LLC | China | ZL201180060973.9 | 201180060973.9 | Feb 16, 2011 Issued |
| Empire Technology Development LLC | Japan | 5654693 | 2013-553414 | Feb 16, 2011 Issued |
| Empire Technology Development LLC | United States of America | 10028396 | 14/562533 | Dec 5, 2014 Issued |
| Empire Technology Development LLC | United States of America | 8831392 | 13/320733 | Nov 15, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8561372 | 13/519296 | Jun 26, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9365449 | 13/421947 | Mar 16, 2012 Issued |
| Empire Technology Development LLC | United States of America | 8985888 | 13/379211 | Dec 19, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8920657 | 13/203966 | Aug 30, 2011 Issued |
| Empire Technology Development LLC | China | ZL201180070176.9 | 201180070176.9 | Apr 18, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9199864 | 13/395540 | Mar 12, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9151969 | 13/704329 | Dec 14, 2012 Issued |
| Empire Technology Development LLC | United States of America | 8811781 | 13/143096 | Jul 1, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9004817 | 13/142372 | Jun 27, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8922355 | 13/143093 | Jul 1, 2011 Issued |
| Empire Technology Development LLC | Japan | 5536237 | 2012-552882 | Jan 13, 2011 Issued |
| Empire Technology Development LLC | China | ZL201180058828.7 | 201180058828.7 | Jan 13, 2011 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1486400 | 10-2013-7014346 | Jan 13, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8288459 | 13/126155 | Apr 26, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9489384 | 13/992737 | Jun 8, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9210304 | 14/002981 | Sep 3, 2013 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1629881 | 10-2014-7028994 | Mar 16, 2012 Issued |
| Empire Technology Development LLC | United States of America | 8413462 | 13/132890 | Jun 3, 2011 Issued |

COBB_APPLE_022515

PATENT
REEL: 048373 FRAME: 0334

| Owner | Country | | | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | China | ZL201180065154.3 | 201180065154.3 | Mar 7, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5563170 | 2013-557672 | Mar 7, 2011 | Issued |
| Empire Technology Development LLC | United States of America | | 8830791 13/256670 | Sep 15, 2011 | Issued |
| Empire Technology Development LLC | Japan | 6185838 | 2013-512627 | Apr 27, 2011 | Issued |
| Empire Technology Development LLC | United States of America | | 9267585 13/823193 | Mar 14, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | 8938070 13/395119 | Mar 8, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1497386 | 10-2013-7024140 | May 24, 2011 | Issued |
| Empire Technology Development LLC | United States of America | | 9270452 14/517094 | Oct 17, 2014 | Issued |
| Empire Technology Development LLC | United States of America | | 9575271 14/000198 | Apr 14, 2014 | Issued |
| Empire Technology Development LLC | United States of America | | 8947356 13/254635 | Sep 2, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180053820.1 | 201180053820.1 | Mar 31, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1473598 | 10-2013-7011126 | Mar 31, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5638152 | 2013-546102 | Mar 31, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180073257.4 | 201180073257.4 | Sep 13, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5844907 | 2014-528367 | Sep 13, 2011 | Issued |
| Empire Technology Development LLC | United States of America | | 13/879,457 | Apr 15, 2013 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 9147918 13/264981 | Oct 17, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5845277 | 2013-538711 | May 27, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1533674 | 10-2013-7016663 | May 27, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180048492.6 | 201180048492.6 | May 27, 2011 | Issued |
| Empire Technology Development LLC | European Patent Office | | 11866884.7 | May 27, 2011 | Published |
| Empire Technology Development LLC | United States of America | | 8444922 13/148919 | Aug 10, 2011 | Issued |
| Empire Technology Development LLC | United States of America | | 8703062 13/860432 | Apr 10, 2013 | Issued |
| Empire Technology Development LLC | China | ZL201180070413.1 | 201180070413.1 | May 2, 2011 | Issued |
| Empire Technology Development LLC | United States of America | | 9711134 13/522299 | Jul 13, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1611224 | 10-2014-7008642 | Nov 21, 2011 | Issued |
| Empire Technology Development LLC | European Patent Office | | 11876267.3 | Nov 21, 2011 | Published |
| Empire Technology Development LLC | United States of America | | 9539586 13/641095 | Oct 12, 2012 | Issued |
| Empire Technology Development LLC | United States of America | | 8941605 13/388663 | Feb 2, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1504137 | 10-2013-7033798 | Jun 16, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5717308 | 2014-515794 | Jun 16, 2011 | Issued |
| Empire Technology Development LLC | United States of America | | 9800657 13/503690 | Apr 24, 2012 | Issued |
| Empire Technology Development LLC | Japan | 5852739 | 2014-525975 | Aug 16, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1584329 | 10-2014-7005208 | Aug 16, 2011 | Issued |
| Empire Technology Development LLC | United States of America | | 8889262 13/878733 | Apr 10, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | 9260574 13/514036 | Jun 5, 2012 | Issued |

COBB_APPLE_022516
COBB_APPLE_022516

PATENT
REEL: 048373 FRAME: 0335

| Assignee | Country | Patent No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | China | ZL201180073350.5 | 201180073350.5 | Oct 18, 2011 | Issued |
| Empire Technology Development LLC | Japan | 6215211 | 2014-535707 | Oct 18, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8628837 | 13/518840 | Jun 22, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8741415 | 14/054195 | Oct 15, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 8916263 | 14/293448 | Jun 2, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9103066 | 14/565894 | Dec 10, 2014 | Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I564914 | 102104591 | Feb 6, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | 13/641,843 | Oct 17, 2012 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 8887255 | 13/522932 | Jul 18, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1647911 | 10-2014-7023777 | Mar 16, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201280071313.5 | 201280071313.5 | Mar 16, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9305158 | 14/510027 | Oct 8, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9727847 | 14/110442 | Oct 8, 2013 | Issued |
| Empire Technology Development LLC | China | ZL201180070351.4 | 201180070351.4 | Jun 14, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1799622 | 10-2013-7021427 | Jun 14, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5925293 | 2014-503642 | Jun 14, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1780161 | 10-2016-7005476 | Feb 29, 2016 | Issued |
| Empire Technology Development LLC | United States of America | 8992122 | 13/504473 | Apr 26, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201180073504.0 | 201180073504.0 | Oct 12, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5914670 | 2014-533290 | Oct 12, 2011 | Issued |
| Empire Technology Development LLC | European Patent Office | | 11873895.4 | Oct 14, 2011 | Allowed |
| Empire Technology Development LLC | United States of America | 9037197 | 13/981495 | Jul 24, 2013 | Issued |
| Empire Technology Development LLC | China | ZL201180074158.8 | 201180074158.8 | Oct 14, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5847931 | 2014-516527 | Oct 14, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1605353 | 10-2014-7012641 | Oct 14, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8845233 | 13/517974 | Jun 20, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201180073692.7 | 201180073692.7 | Oct 13, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5881834 | 2014-535700 | Oct 13, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8892731 | 13/266579 | Oct 27, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180072411.6 | 201180072411.6 | Aug 29, 2011 | Issued |
| Empire Technology Development LLC | Japan | 6025821 | 2014-507282 | Aug 29, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1568620 | 10-2014-7001458 | Aug 29, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9413848 | 14/540192 | Nov 13, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9667744 | 15/170131 | Jun 1, 2016 | Issued |
| Empire Technology Development LLC | European Patent Office | | 17210102.4 | Aug 29, 2011 | Published |
| Empire Technology Development LLC | United States of America | 9409318 | 13/640781 | Oct 12, 2012 | Issued |

PATENT
REEL: 048373 FRAME: 0336

COBB_APPLE_022517
COBB_APPLE_022517

| Company | Country | Patent No. | Application No. | Status |
|---|---|---|---|---|
| Empire Technology Development LLC | China | ZL201280072547.1 | 201280072547.1 | Apr 23, 2012 Issued |
| Empire Technology Development LLC | United States of America | | 15/011,721 | Feb 1, 2016 Allowed |
| Empire Technology Development LLC | United States of America | 9292526 | 13/642689 | Oct 22, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1666883 | 10-2014-7016503 | Feb 24, 2012 Issued |
| Empire Technology Development LLC | Japan | 5923626 | 2014-557617 | Feb 24, 2012 Issued |
| Empire Technology Development LLC | United States of America | 8880689 | 13/497636 | Mar 22, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9838892 | 14/517262 | Oct 17, 2014 Issued |
| Empire Technology Development LLC | United States of America | | 15/830,280 | Dec 4, 2017 Published |
| Empire Technology Development LLC | United States of America | 8929896 | 13/640888 | Oct 12, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1576193 | 10-2014-7016466 | Feb 24, 2012 Issued |
| Empire Technology Development LLC | China | ZL201280048446.0 | 201280048446.0 | Feb 24, 2012 Issued |
| Empire Technology Development LLC | Japan | 5941167 | 2014-557616 | Feb 24, 2012 Issued |
| Empire Technology Development LLC | China | | 201710823665.6 | Feb 24, 2012 Published |
| Empire Technology Development LLC | United States of America | 9348808 | 13/519308 | Jun 26, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1613155 | 10-2014-7018984 | Dec 12, 2011 Issued |
| Empire Technology Development LLC | Japan | 6033326 | 2014-547149 | Dec 12, 2011 Issued |
| Empire Technology Development LLC | United States of America | | 15/093,702 | Apr 7, 2016 Published |
| Empire Technology Development LLC | United States of America | 9373427 | 13/582009 | Aug 30, 2012 Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I517505 | 102107591 | Mar 5, 2013 Issued |
| Empire Technology Development LLC | China | ZL201280071112.5 | 201280071112.5 | Mar 5, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1713791 | 10-2014-7028075 | Mar 5, 2012 Issued |
| Empire Technology Development LLC | United States of America | 10005944 | 13/809539 | Jan 10, 2013 Issued |
| Empire Technology Development LLC | China | | 201280075130.0 | Aug 16, 2012 Published |
| Empire Technology Development LLC | United States of America | 9019584 | 13/577508 | Aug 7, 2012 Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I502294 | 102108497 | Mar 11, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9233304 | 13/426868 | Mar 22, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1593464 | 10-2013-0030940 | Mar 22, 2013 Issued |
| Empire Technology Development LLC | Japan | 5806248 | 2013-043376 | Mar 5, 2013 Issued |
| Empire Technology Development LLC | Japan | 6207558 | 2015-173473 | Sep 3, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9121985 | 13/582710 | Sep 4, 2012 Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I521275 | 102107840 | Mar 6, 2013 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1621782 | 10-2014-7027875 | Mar 8, 2012 Issued |
| Empire Technology Development LLC | China | | 201280071203.9 | Mar 8, 2012 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9610575 | 13/880034 | Apr 17, 2013 Issued |
| Empire Technology Development LLC | China | | 201280076463.5 | Aug 16, 2012 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 8901593 | 13/881144 | Apr 23, 2013 Issued |

Case 7:24-cv-00232-DC    Document 109-4    Filed 05/28/26    Page 123 of 212

| | | | | | |
|---|---|---|---|---|---|
| Empire Technology Development LLC | Taiwan R.O.C. | I564265 | 102125262 | Jul 15, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9092469 | 13/703657 | Dec 12, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9424331 | 14/728740 | Jun 2, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 8851384 | 13/514012 | Jun 5, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201180075310.4 | 201180075310.4 | Dec 13, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5878642 | 2014-544716 | Dec 13, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8740703 | 13/642115 | Oct 18, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8956038 | 13/575367 | Jul 26, 2012 | Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I537527 | 102106110 | Feb 22, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9183346 | 13/702934 | Dec 7, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9738336 | 14/805364 | Jul 21, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9124730 | 13/519303 | Jun 26, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1579016 | 10-2014-7010262 | Dec 16, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180073872.5 | 201180073872.5 | Dec 16, 2011 | Issued |
| Empire Technology Development LLC | Japan | 6067041 | 2015-029290 | Feb 18, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9116260 | 13/879244 | Apr 12, 2013 | Issued |
| Empire Technology Development LLC | China | ZL201280072293.3 | 201280072293.3 | Apr 10, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9372209 | 13/641242 | Oct 15, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201280072570.0 | 201280072570.0 | Apr 24, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9413044 | 13/641288 | Oct 15, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201280073729.0 | 201280073729.0 | Jun 4, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8675146 | 13/583779 | Sep 10, 2012 | Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I540374 | 102120561 | Jun 10, 2013 | Issued |
| Empire Technology Development LLC | China | ZL201280073943.6 | 201280073943.6 | Jun 12, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9182545 | 14/009098 | Sep 30, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9025005 | 13/989792 | May 25, 2013 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1659360 | 10-2014-7035638 | May 30, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8891146 | 13/881731 | Apr 26, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9494919 | 14/541161 | Nov 14, 2014 | Issued |
| Empire Technology Development LLC | China | ZL201280076593.9 | 201280076593.9 | Aug 23, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8554649 | 13/576383 | Jul 31, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1641009 | 10-2014-7020808 | Mar 21, 2012 | Issued |
| Empire Technology Development LLC | China | 201280070200.3 | 201280070200.3 | Mar 21, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1741381 | 10-2016-7018784 | Jul 12, 2016 | Issued |
| Empire Technology Development LLC | China | | 2018109701700 | Mar 21, 2012 | Pending |
| Empire Technology Development LLC | United States of America | 9133389 | 13/988304 | May 17, 2013 | Issued |

COBB_APPLE_022518
COBB_APPLE_022518

PATENT
REEL: 048373 FRAME: 0337

COBB_APPLE_022519
COBB_APPLE_022519
PATENT
REEL: 048373 FRAME: 0338

| Owner | Country | | | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | Taiwan R.O.C. | I535819 | 102136358 | Oct 8, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 8905838 | 13/533774 | Jun 26, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1547725 | 10-2013-0044311 | Apr 22, 2013 | Issued |
| Empire Technology Development LLC | Japan | 5616999 | 2013-078020 | Apr 3, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9268157 | 13/824276 | Mar 15, 2013 | Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I532034 | 102135560 | Oct 1, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9411090 | 13/977318 | Jun 28, 2013 | Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I604250 | 102136359 | Oct 8, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9423770 | 13/990427 | May 30, 2013 | Issued |
| Empire Technology Development LLC | China | ZL201280077034.X | 201280077034.X | Nov 13, 2012 | Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I586921 | 102120921 | Jun 13, 2013 | Issued |
| Empire Technology Development LLC | China | ZL 201280074314.5 | 201280074314.5 | Jun 27, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8840295 | 13/817803 | Feb 19, 2013 | Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I502255 | 102126611 | Jul 25, 2013 | Issued |
| Empire Technology Development LLC | China | ZL201280074906.7 | 201280074906.7 | Jul 25, 2012 | Issued |
| Empire Technology Development LLC | India | | 0410/CHENP/2015 | Jul 25, 2012 | Published |
| Empire Technology Development LLC | United States of America | | 14/435,205 | Apr 13, 2015 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9044761 | 13/819793 | Feb 28, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 10002027 | 13/697294 | Nov 9, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201280074649.7 | 201280074649.7 | Jul 11, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9212806 | 13/979994 | Jul 16, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9436020 | 13/980027 | Jul 16, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9207390 | 13/817775 | Feb 19, 2013 | Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I483010 | 102120708 | Jun 11, 2013 | Issued |
| Empire Technology Development LLC | China | ZL201280073791.X | 201280073791.X | Jun 14, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9046998 | 13/813333 | Jan 30, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9996247 | 14/706393 | May 7, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9361378 | 13/820714 | Mar 4, 2013 | Issued |
| Empire Technology Development LLC | Japan | 5968535 | 2015-520136 | Jun 27, 2012 | Issued |
| Empire Technology Development LLC | United States of America | | 15/137,301 | Apr 25, 2016 | Published |
| Empire Technology Development LLC | United States of America | 9156994 | 13/641565 | Oct 16, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9158593 | 13/885394 | May 14, 2013 | Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I570628 | 102146750 | Dec 17, 2013 | Issued |
| Empire Technology Development LLC | China | | 201280077761.6 | Dec 17, 2012 | Published |
| Empire Technology Development LLC | United States of America | 9926463 | 14/781551 | Sep 30, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9204993 | 13/991405 | Jun 3, 2013 | Issued |

COBB_APPLE_022520
COBB_APPLE_022520

PATENT
REEL: 048373 FRAME: 0339

| Assignee | Country | Patent No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9887271 | 14/908899 | Jan 29, 2016 | Issued |
| Empire Technology Development LLC | China | ZL201380078239.4 | 201380078239.4 | Jul 31, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9302178 | 13/878512 | Apr 9, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9427666 | 15/014072 | Feb 3, 2016 | Issued |
| Empire Technology Development LLC | United States of America | 9979609 | 13/809012 | Jan 8, 2013 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1795333 | 10-2016-7032316 | Nov 18, 2016 | Issued |
| Empire Technology Development LLC | United States of America | 9507782 | 13/814654 | Feb 6, 2013 | Issued |
| Empire Technology Development LLC | China | ZL201280075221.4 | 201280075221.4 | Aug 14, 2012 | Issued |
| Empire Technology Development LLC | United States of America | | 15/290,110 | Oct 11, 2016 | Published |
| Empire Technology Development LLC | Taiwan R.O.C. | I529676 | 103120198 | Jun 11, 2014 | Issued |
| Empire Technology Development LLC | China | ZL 2013800768433 | 201380076843.3 | Jun 11, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | 14/787,476 | Oct 28, 2015 | Published |
| Empire Technology Development LLC | United States of America | 9582509 | 13/808418 | Jan 4, 2013 | Issued |
| Empire Technology Development LLC | China | ZL201280075316.6 | 201280075316.6 | Aug 21, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9279791 | 13/994094 | Jun 13, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9164121 | 13/980577 | Jul 19, 2013 | Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I516846 | 103112640 | Apr 7, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9910315 | 14/889556 | Nov 6, 2015 | Issued |
| Empire Technology Development LLC | China | ZL2013800763730 | 201380076373.0 | May 8, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9939412 | 14/766365 | Aug 6, 2015 | Issued |
| Empire Technology Development LLC | United States of America | | 15/115,012 | Jul 28, 2016 | Published |
| Empire Technology Development LLC | United States of America | 10001585 | 13/992218 | Jun 6, 2013 | Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I532820 | 103102967 | Jan 27, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9759855 | 14/769285 | Aug 20, 2015 | Issued |
| Empire Technology Development LLC | United States of America | | 14/909,033 | Jan 29, 2016 | Published |
| Empire Technology Development LLC | United States of America | | 14/650,555 | Jun 8, 2015 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 15/309,179 | Nov 4, 2016 | Published |
| Empire Technology Development LLC | United States of America | 9335737 | 13/992745 | Jun 9, 2013 | Issued |
| Empire Technology Development LLC | China | ZL201280077036.9 | 201280077036.9 | Nov 15, 2012 | Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I530737 | 103115107 | Apr 28, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9933647 | 14/786473 | Oct 22, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9261730 | 14/004653 | Sep 11, 2013 | Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I547207 | 102141684 | Nov 15, 2013 | Issued |
| Empire Technology Development LLC | China | ZL 2013800735603 | 201380073560.3 | Jan 3, 2013 | Issued |
| Empire Technology Development LLC | Japan | 6261717 | 2016-508928 | Apr 19, 2013 | Issued |
| Empire Technology Development LLC | Republic of Korea | | 10-2015-7032975 | Apr 19, 2013 | Marked for Impairing |

COBB_APPLE_022521
COBB_APPLE_022521
PATENT
REEL: 048373 FRAME: 0340

| Owner | Country | Patent No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9191208 | 13/995312 | Jun 18, 2013 | Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I539194 | 103114410 | Apr 21, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9252321 | 14/349656 | Apr 3, 2014 | Issued |
| Empire Technology Development LLC | China | ZL201380075855.4 | 201380075855.4 | Apr 22, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9740840 | 14/771873 | Sep 1, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9862902 | 14/906530 | Jan 20, 2016 | Issued |
| Empire Technology Development LLC | China | ZL2013800785532 | 201380078553.2 | Aug 1, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | 14/784,535 | Oct 14, 2015 | Published |
| Empire Technology Development LLC | United States of America | 9967800 | 14/118315 | Nov 18, 2013 | Issued |
| Empire Technology Development LLC | China | 201380076984.5 | 201380076984.5 | May 30, 2013 | Issued |
| Empire Technology Development LLC | Japan | 6110024 | 2016-516489 | May 30, 2013 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1752305 | 10-2015-7037070 | May 30, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | 15/973,452 | May 7, 2018 | Marked for Impairing |
| Empire Technology Development LLC | European Patent Office | | 13885479.9 | May 30, 2013 | Published |
| Empire Technology Development LLC | United States of America | 9591691 | 13/922780 | Jun 20, 2013 | Issued |
| Empire Technology Development LLC | Japan | | 2014-125824 | Jun 18, 2014 | Published |
| Empire Technology Development LLC | United States of America | | 15/449,019 | Mar 3, 2017 | Published |
| Empire Technology Development LLC | United States of America | | 15/036,369 | May 12, 2016 | Published |
| Empire Technology Development LLC | United States of America | | 14/646,031 | May 20, 2015 | Published |
| Empire Technology Development LLC | United States of America | 9952704 | 15/026611 | Apr 1, 2016 | Issued |
| Empire Technology Development LLC | United States of America | 10021211 | 14/346855 | Mar 24, 2014 | Issued |
| Empire Technology Development LLC | United States of America | | 15/030,880 | Apr 21, 2016 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9847030 | 14/917278 | Mar 8, 2016 | Issued |
| Empire Technology Development LLC | United States of America | 9236039 | 14/002595 | Aug 30, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9734812 | 14/922671 | Oct 26, 2015 | Issued |
| Empire Technology Development LLC | United States of America | | 14/357,476 | May 9, 2014 | Marked for Impairing |
| Empire Technology Development LLC | Republic of Korea | | 10-2015-7036916 | May 30, 2013 | Published |
| Empire Technology Development LLC | United States of America | 9364138 | 14/115030 | Oct 31, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 10059327 | 15/106291 | Jun 18, 2016 | Issued |
| Empire Technology Development LLC | Japan | | 2016-541079 | Dec 31, 2013 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9785321 | 14/359478 | May 20, 2014 | Issued |
| Empire Technology Development LLC | Japan | 6201041 | 2016-516487 | May 30, 2013 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1816014 | 10-2015-7037071 | May 30, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | 15/115,622 | Jul 29, 2016 | Published |
| Empire Technology Development LLC | United States of America | | 14/897,216 | Dec 9, 2015 | Published |
| Empire Technology Development LLC | United States of America | | 15/121,788 | Aug 26, 2016 | Marked for Impairing |

PATENT
REEL: 048373 FRAME: 0341
COBB_APPLE_022522

| Owner | Country | Patent No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | | 14/916,573 | Mar 4, 2016 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 14/398,014 | Oct 30, 2014 | Published |
| Empire Technology Development LLC | United States of America | | 15/035,758 | May 11, 2016 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 14/384,979 | Sep 12, 2014 | Marked for Impairing |
| Empire Technology Development LLC | China | | 201380081854.0 | Dec 27, 2013 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 15/122,315 | Aug 29, 2016 | Marked for Impairing |
| Empire Technology Development LLC | Japan | 6393771 | 2016-556015 | Mar 21, 2014 | Issued |
| Empire Technology Development LLC | United States of America | | 15/127,009 | Sep 17, 2016 | Published |
| Empire Technology Development LLC | European Patent Office | | 14886465.5 | Mar 21, 2014 | Published |
| Empire Technology Development LLC | China | | 201380081601.3 | Dec 11, 2013 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 10101529 | 15/037789 | May 19, 2016 | Issued |
| Empire Technology Development LLC | United States of America | 9740581 | 14/443909 | May 19, 2015 | Issued |
| Empire Technology Development LLC | United States of America | | 15/122,934 | Sep 1, 2016 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9939371 | 15/012585 | Feb 1, 2016 | Issued |
| Empire Technology Development LLC | United States of America | 9985966 | 14/890022 | Nov 9, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9734444 | 14/732424 | Jun 5, 2015 | Issued |
| Empire Technology Development LLC | China | | 201610346617.8 | May 24, 2016 | Published |
| Empire Technology Development LLC | United States of America | 9735708 | 14/394475 | Oct 15, 2014 | Issued |
| Empire Technology Development LLC | United States of America | | 14/769,656 | Aug 21, 2015 | Published |
| Empire Technology Development LLC | European Patent Office | | 13900751.2 | Dec 30, 2013 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 10038553 | 14/784111 | Oct 13, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 10058781 | 14/784427 | Oct 14, 2015 | Issued |
| Empire Technology Development LLC | United States of America | | 16/108,976 | Aug 22, 2018 | Pending |
| Empire Technology Development LLC | United States of America | | 15/303,841 | Oct 13, 2016 | Published |
| Empire Technology Development LLC | United States of America | | 14/895,637 | Dec 3, 2015 | Allowed |
| Empire Technology Development LLC | United States of America | | 15/121,012 | Aug 23, 2016 | Published |
| Empire Technology Development LLC | India | | 201617033704 | Mar 3, 2014 | Published |
| Empire Technology Development LLC | United States of America | 9444797 | 14/327814 | Jul 10, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9907506 | 14/284579 | May 22, 2014 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1718812 | 10-2015-0071622 | May 22, 2015 | Issued |
| Empire Technology Development LLC | Japan | 6192681 | 2015-103368 | May 21, 2015 | Issued |
| Empire Technology Development LLC | United States of America | | 14/895,060 | Dec 1, 2015 | Allowed |
| Empire Technology Development LLC | United States of America | 9898716 | 14/316916 | Jun 27, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9881518 | 14/547703 | Nov 19, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9767016 | 14/444365 | Jul 28, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9444825 | 14/456511 | Aug 11, 2014 | Issued |

COBB_APPLE_022523
COBB_APPLE_022523

PATENT
REEL: 048373 FRAME: 0342

| | | | | |
|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | | 9855004 14/631872 | Feb 26, 2015 Issued |
| Empire Technology Development LLC | European Patent Office | | 16756136.4 | Feb 23, 2016 Published |
| Empire Technology Development LLC | United States of America | | 9749843 14/808172 | Jul 24, 2015 Issued |
| Empire Technology Development LLC | United States of America | | 9876636 14/990028 | Jan 7, 2016 Issued |
| Empire Technology Development LLC | United States of America | | 8532438 12/303686 | Dec 5, 2008 Issued |
| Empire Technology Development LLC | United States of America | | 8358817 12/123121 | May 19, 2008 Issued |
| Empire Technology Development LLC | United States of America | | 8736751 12/198825 | Aug 26, 2008 Issued |
| Empire Technology Development LLC | Germany | 102008060076 | 102008060076.8 | Dec 2, 2008 Issued |
| Empire Technology Development LLC | Japan | 4888978 | 2008-310397 | Dec 5, 2008 Issued |
| Empire Technology Development LLC | China | ZL200810182919.1 | 200810182919.1 | Dec 5, 2008 Issued |
| Empire Technology Development LLC | United States of America | | 8229928 12/395441 | Feb 27, 2009 Issued |
| Empire Technology Development LLC | United States of America | | 8913563 12/366800 | Feb 6, 2009 Issued |
| Empire Technology Development LLC | Japan | 5189112 | 2010-005838 | Jan 14, 2010 Issued |
| Empire Technology Development LLC | United States of America | | 8564667 12/545728 | Aug 21, 2009 Issued |
| Empire Technology Development LLC | United States of America | | 8187553 12/766349 | Apr 23, 2010 Issued |
| Empire Technology Development LLC | China | ZL201080063469.X | 201080063469.X | Dec 16, 2010 Issued |
| Empire Technology Development LLC | Japan | 5597303 | 2013-501237 | Dec 16, 2010 Issued |
| Empire Technology Development LLC | European Patent Office | | 10850406.9 | Dec 16, 2010 Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 8866587 12/999130 | Dec 15, 2010 Issued |
| Empire Technology Development LLC | China | ZL201080067503.0 | 201080067503.0 | Aug 17, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1409951 | 10-2012-7029463 | Aug 17, 2010 Issued |
| Empire Technology Development LLC | Japan | 5603493 | 2013-523140 | Aug 17, 2010 Issued |
| Empire Technology Development LLC | United States of America | | 9570037 14/483928 | Sep 11, 2014 Issued |
| Empire Technology Development LLC | United States of America | | 8885852 13/121322 | Mar 28, 2011 Issued |
| Empire Technology Development LLC | China | ZL201080069221.4 | 201080069221.4 | Dec 22, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1441398 | 10-2013-7007770 | Dec 22, 2010 Issued |
| Empire Technology Development LLC | United States of America | | 8744068 13/143521 | Jul 6, 2011 Issued |
| Empire Technology Development LLC | United States of America | | 8559927 13/119413 | Mar 16, 2011 Issued |
| Empire Technology Development LLC | China | ZL201080070100.1 | 201080070100.1 | Dec 21, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1424411 | 10-2013-7006116 | Dec 21, 2010 Issued |
| Empire Technology Development LLC | United States of America | | 8991132 13/809884 | Jan 11, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 8766912 13/121791 | Mar 30, 2011 Issued |
| Empire Technology Development LLC | China | ZL201080069222.9 | 201080069222.9 | Dec 29, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1430887 | 10-2013-7006111 | Dec 29, 2010 Issued |
| Empire Technology Development LLC | Japan | 5777731 | 2013-547409 | Dec 29, 2010 Issued |
| Empire Technology Development LLC | United States of America | | 9851804 14/297584 | Jun 5, 2014 Issued |

Case 7:24-cv-00232-DC    Document 109-4    Filed 05/28/26    Page 129 of 212

COBB_APPLE_022524
PATENT
REEL: 048373 FRAME: 0343

| Owner | Country | Patent No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 8427427 | 13/123450 | Apr 8, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8823748 | 13/863313 | Apr 15, 2013 | Issued |
| Empire Technology Development LLC | China | ZL201080069990.4 | 201080069990.4 | Dec 13, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1804030 | 10-2015-7020932 | Jul 31, 2015 | Issued |
| Empire Technology Development LLC | Finland | | 20135264 | Dec 13, 2010 | Pending |
| Empire Technology Development LLC | Republic of Korea | | 10-2015-7002582 | Feb 24, 2011 | Allowed |
| Empire Technology Development LLC | China | ZL201180052752.7 | 201180052752.7 | Feb 24, 2011 | Issued |
| Empire Technology Development LLC | United States of America | | 13/132,224 | Jun 1, 2011 | Published |
| Empire Technology Development LLC | United States of America | 8543085 | 13/142054 | Jun 24, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1425333 | 10-2013-7023898 | Mar 30, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5568193 | 2014-501054 | Mar 30, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9266019 | 13/511844 | May 24, 2012 | Issued |
| Empire Technology Development LLC | Japan | 5388392 | 2013-523080 | Jul 1, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1748767 | 10-2013-7033155 | Jul 1, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180072043.5 | 201180072043.5 | Jul 1, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9823740 | 14/982184 | Dec 29, 2015 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1765214 | 10-2015-7035929 | Dec 18, 2015 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1529262 | 10-2013-7030009 | Jul 1, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9390318 | 13/805286 | Dec 18, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1566807 | 10-2014-7000007 | Aug 31, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180073081.2 | 201180073081.2 | Aug 31, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5823042 | 2014-525906 | Aug 31, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9008609 | 13/503813 | Apr 24, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201180072810.2 | 201180072810.2 | Aug 12, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1554196 | 10-2014-7005207 | Aug 12, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1671054 | 10-2013-7030774 | Sep 28, 2011 | Issued |
| Empire Technology Development LLC | Japan | 6082742 | 2014-527136 | Sep 28, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9037090 | 13/700078 | Nov 26, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1609494 | 10-2014-7018036 | Feb 7, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201280050763.6 | 201280050763.6 | Feb 7, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9430075 | 14/701460 | Apr 30, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 8931062 | 13/505650 | May 2, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1502385 | 10-2014-7008710 | Nov 10, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180073315.3 | 201180073315.3 | Nov 10, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5851046 | 2014-538773 | Nov 10, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8976249 | 13/695356 | Oct 30, 2012 | Issued |

COBB_APPLE_022525
PATENT
REEL: 048373 FRAME: 0344

| Owner | Country | Patent No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | Republic of Korea | 10-1566812 | 10-2014-7008709 | Nov 4, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180074630.8 | 201180074630.8 | Nov 4, 2011 | Issued |
| Empire Technology Development LLC | Japan | 6178321 | 2014-535708 | Nov 4, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9398288 | 14/611952 | Feb 2, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 8843793 | 13/503827 | Apr 24, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8684821 | 13/805464 | Dec 19, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9220980 | 14/175232 | Feb 7, 2014 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1575121 | 10-2014-7013571 | Dec 19, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180075326.5 | 201180075326.5 | Dec 19, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5851048 | 2014-548637 | Dec 19, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9558292 | 13/577411 | Aug 6, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201280072285.9 | 201280072285.9 | Apr 10, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1767428 | 10-2016-7021129 | Aug 2, 2016 | Issued |
| Empire Technology Development LLC | United States of America | | 15/387,874 | Dec 22, 2016 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 8913498 | 13/580225 | Aug 21, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8790179 | 13/636794 | Sep 24, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1516245 | 10-2014-7013568 | Feb 24, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201280059049.3 | 201280059049.3 | Feb 24, 2012 | Issued |
| Empire Technology Development LLC | Japan | 5807130 | 2014-558720 | Feb 24, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9066225 | 13/989720 | May 24, 2013 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1867600 | 10-2014-7032897 | Apr 24, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9164892 | 13/977262 | Jun 28, 2013 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1621788 | 10-2015-7005243 | Jul 30, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8769193 | 13/809384 | Jan 9, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9158680 | 14/304788 | Jun 13, 2014 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1695341 | 10-2014-7033735 | Apr 30, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201280072814.5 | 201280072814.5 | Apr 30, 2012 | Issued |
| Empire Technology Development LLC | European Patent Office | | 12871857.4 | Mar 19, 2012 | Allowed |
| Empire Technology Development LLC | United States of America | 8824443 | 13/978553 | Jul 8, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9326232 | 14/455043 | Aug 8, 2014 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1875861 | 10-2014-7029329 | Mar 19, 2012 | Issued |
| Empire Technology Development LLC | Japan | 6067096 | 2015-501551 | Mar 19, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9750064 | 15/067890 | Mar 11, 2016 | Issued |
| Empire Technology Development LLC | China | | 201280071611.4 | Mar 19, 2012 | Published |
| Empire Technology Development LLC | United States of America | 9083638 | 13/576265 | Jul 31, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1630215 | 10-2014-7012966 | Feb 10, 2012 | Issued |

COBB_APPLE_022526
COBB_APPLE_022526
PATENT
REEL: 048373 FRAME: 0345

| Owner | Country | Patent Number | Application Number | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | Japan | 5945006 | 2014-553284 | Feb 10, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9906587 | 14/708724 | May 11, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 8795087 | 13/636801 | Sep 24, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1595075 | 10-2014-7012969 | Feb 14, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201280063166.7 | 201280063166.7 | Feb 14, 2012 | Issued |
| Empire Technology Development LLC | Japan | 5945010 | 2014-556529 | Feb 14, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9237115 | 14/305547 | Jun 16, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9531797 | 14/884195 | Oct 15, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9294335 | 13/642816 | Oct 22, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1609812 | 10-2014-7031051 | Apr 9, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9961146 | 14/972511 | Dec 17, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9132350 | 13/697243 | Nov 9, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1463323 | 10-2012-7032806 | Feb 14, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9712566 | 13/575815 | Jul 27, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9713765 | 13/635273 | Sep 14, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | | 10-2014-7029330 | Apr 20, 2012 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 15/657,869 | Jul 24, 2017 | Published |
| Empire Technology Development LLC | United States of America | 9177652 | 14/235406 | Jan 27, 2014 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1659922 | 10-2015-7004897 | Jul 30, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9008578 | 13/700104 | Nov 26, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1613158 | 10-2015-7000718 | Jun 13, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9965130 | 13/701349 | Nov 30, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9351222 | 13/534613 | Jun 27, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1423250 | 10-2012-0114073 | Oct 15, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8948091 | 13/996323 | Jun 20, 2013 | Issued |
| Empire Technology Development LLC | Japan | 6049876 | 2015-521521 | Jul 10, 2012 | Issued |
| Empire Technology Development LLC | European Patent Office | | 12880930.8 | Jul 10, 2012 | Published |
| Empire Technology Development LLC | United States of America | 8885570 | 13/995840 | Jun 19, 2013 | Issued |
| Empire Technology Development LLC | European Patent Office | 2873293 | 12880845.8 | Jul 11, 2012 | Issued |
| Empire Technology Development LLC | Japan | 5775651 | 2015-521522 | Jul 11, 2012 | Issued |
| Empire Technology Development LLC | Germany | 2873293 | 602012023415.6 | Jul 11, 2012 | Issued |
| Empire Technology Development LLC | France | 2873293 | 12880845.8 | Jul 11, 2012 | Issued |
| Empire Technology Development LLC | United Kingdom | 2873293 | 12880845.8 | Jul 11, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9107067 | 13/996724 | Jun 21, 2013 | Issued |
| Empire Technology Development LLC | China | ZL201280075738.3 | 201280075738.3 | Sep 11, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9471574 | 13/805785 | Dec 20, 2012 | Issued |

COBB_APPLE_022527
COBB_APPLE_022527
PATENT
REEL: 048373 FRAME: 0346

| Owner | Country | Patent Number | Application Number | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | China | ZL201280074840.1 | 201280074840.1 | Jul 24, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 10078637 | 15/238178 | Aug 16, 2016 | Issued |
| Empire Technology Development LLC | United States of America | 9241035 | 13/701359 | Nov 30, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1630136 | 10-2015-7000234 | Jul 6, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9331966 | 13/701324 | Nov 30, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1614665 | 10-2015-7000233 | Jul 6, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9942183 | 15/084879 | Mar 30, 2016 | Issued |
| Empire Technology Development LLC | United States of America | 9298717 | 13/701370 | Nov 30, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201280073972.2 | 201280073972.2 | Jun 14, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9232115 | 13/810497 | Jan 16, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9848226 | 14/951685 | Nov 25, 2015 | Issued |
| Empire Technology Development LLC | China | | 201280074709.5 | Jul 17, 2012 | Published |
| Empire Technology Development LLC | United States of America | 9462502 | 13/825096 | Mar 19, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9141588 | 13/996331 | Jun 20, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9208473 | 13/878153 | Apr 5, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9930001 | 14/926417 | Oct 29, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9251804 | 13/878357 | Apr 8, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9717005 | 13/885754 | May 16, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9961552 | 14/693400 | Apr 22, 2015 | Issued |
| Empire Technology Development LLC | United States of America | | 15/941,476 | Mar 30, 2018 | Published |
| Empire Technology Development LLC | United States of America | | 15/026,606 | Apr 1, 2016 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9794671 | 15/110466 | Jul 8, 2016 | Issued |
| Empire Technology Development LLC | United States of America | 9033790 | 13/882493 | Apr 29, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 10091149 | 13/996290 | Jun 20, 2013 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1732413 | 10-2015-7014293 | Dec 21, 2012 | Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I550401 | 103127046 | Aug 7, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9747993 | 14/908340 | Jan 28, 2016 | Issued |
| Empire Technology Development LLC | China | 2013800787434 | 201380078743.4 | Aug 13, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9622141 | 14/376330 | Aug 1, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 10039044 | 15/466178 | Mar 22, 2017 | Issued |
| Empire Technology Development LLC | European Patent Office | | 13885688.5 | May 31, 2013 | Published |
| Empire Technology Development LLC | United States of America | 9569802 | 14/118090 | Nov 15, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9510006 | 14/124389 | Dec 6, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9817989 | 14/343968 | Mar 10, 2014 | Issued |
| Empire Technology Development LLC | China | | 201380078112.2 | Jul 8, 2013 | Published |
| Empire Technology Development LLC | United States of America | 9602610 | 14/007635 | Sep 25, 2013 | Issued |

| Owner | Country | Number | Status / Date |
|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9912770  15/297434 | Oct 19, 2016 Issued |
| Empire Technology Development LLC | United States of America | 9934075  14/375902 | Jul 31, 2014 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1827547  10-2016-7002238 | Jun 28, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9501660  14/372925 | Jul 17, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9916473  15/294868 | Oct 17, 2016 Issued |
| Empire Technology Development LLC | United States of America | 9915920  15/117730 | Aug 10, 2016 Issued |
| Empire Technology Development LLC | United States of America | 9854563  14/118707 | Nov 19, 2013 Issued |
| Empire Technology Development LLC | Germany | 112013007177.0 | Dec 30, 2013 Published |
| Empire Technology Development LLC | United States of America | 9439200  14/130018 | Dec 23, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9832299  14/377388 | Aug 7, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9358467  14/372340 | Jul 15, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9830437  14/377410 | Aug 7, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9716885  14/128692 | Dec 23, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9996601  14/385015 | Sep 12, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9744464  14/377612 | Aug 8, 2014 Issued |
| Empire Technology Development LLC | United States of America | 14/384,962 | Sep 12, 2014 Published |
| Empire Technology Development LLC | United States of America | 9830618  14/377393 | Aug 7, 2014 Issued |
| Empire Technology Development LLC | United States of America | 15/822,499 | Nov 27, 2017 Published |
| Empire Technology Development LLC | United States of America | 9661465  14/758595 | Jun 30, 2015 Issued |
| Empire Technology Development LLC | United States of America | 10057717  15/601135 | May 22, 2017 Issued |
| Empire Technology Development LLC | United States of America | 9971016  14/785650 | Oct 20, 2015 Issued |
| Empire Technology Development LLC | United States of America | 15/947,243 | Apr 6, 2018 Published |
| Empire Technology Development LLC | United States of America | 10104497  15/128957 | Sep 23, 2016 Issued |
| Empire Technology Development LLC | United States of America | 14/388,551 | Sep 26, 2014 Marked for Impairing |
| Empire Technology Development LLC | Republic of Korea | 10-1870371  10-2016-7024639 | Feb 26, 2014 Issued |
| Empire Technology Development LLC | United States of America | 15/308,611 | Nov 3, 2016 Allowed |
| Empire Technology Development LLC | United States of America | 15/984,367 | May 20, 2018 Allowed |
| Empire Technology Development LLC | United States of America | 9710893  14/785647 | Oct 20, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9978126  15/612057 | Jun 2, 2017 Issued |
| Empire Technology Development LLC | China | 201480076696.4 | Apr 30, 2014 Published |
| Empire Technology Development LLC | United States of America | 10027466  14/888850 | Nov 3, 2015 Issued |
| Empire Technology Development LLC | United States of America | 16/035,364 | Jul 13, 2018 Pending |
| Empire Technology Development LLC | United States of America | 9730170  14/298973 | Jun 9, 2014 Issued |
| Empire Technology Development LLC | China | 201510308900.7 | Jun 8, 2015 Published |
| Empire Technology Development LLC | United States of America | 9954625  14/888861 | Nov 3, 2015 Issued |
| Empire Technology Development LLC | United States of America | 15/941,130 | Mar 30, 2018 Published |

**PATENT**
**REEL: 048373 FRAME: 0347**

COBB_APPLE_022528

COBB_APPLE_022529
COBB_APPLE_022529
PATENT
REEL: 048373 FRAME: 0348

| Assignee | Country | Patent Number | Application Number | Status |
|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9641660 | 14/784595 | Oct 15, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9852445 | 14/295936 | Jun 4, 2014 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1724584 | 10-2015-0077833 | Jun 2, 2015 Issued |
| Empire Technology Development LLC | United States of America | | 15/843,067 | Dec 15, 2017 Published |
| Empire Technology Development LLC | United States of America | | 14/334,906 | Jul 18, 2014 Allowed |
| Empire Technology Development LLC | China | | 201510422966.9 | Jul 17, 2015 Published |
| Empire Technology Development LLC | United States of America | 9813203 | 14/302434 | Jun 12, 2014 Issued |
| Empire Technology Development LLC | China | | 201510320709.4 | Jun 12, 2015 Published |
| Empire Technology Development LLC | United States of America | 9646699 | 14/404002 | Nov 25, 2014 Issued |
| Empire Technology Development LLC | United States of America | | 14/487,114 | Sep 16, 2014 Allowed |
| Empire Technology Development LLC | Republic of Korea | 10-1669525 | 10-2015-0130959 | Sep 16, 2015 Issued |
| Empire Technology Development LLC | China | | 201510590527.9 | Sep 16, 2015 Published |
| Empire Technology Development LLC | United States of America | | 14/430,757 | Mar 24, 2015 Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 15/545,448 | Jul 21, 2017 Published |
| Empire Technology Development LLC | Republic of Korea | 10-1871032 | 10-2015-0159735 | Nov 13, 2015 Issued |
| Empire Technology Development LLC | United States of America | | 14/574,068 | Dec 17, 2014 Published |
| Empire Technology Development LLC | United States of America | 10037612 | 14/980692 | Dec 28, 2015 Issued |
| Empire Technology Development LLC | United States of America | | 15/157,557 | May 18, 2016 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9347475 | 14/110919 | Oct 9, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9188142 | 13/445805 | Apr 12, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9422958 | 13/583540 | Sep 7, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9506494 | 14/117618 | Nov 13, 2013 Issued |
| Empire Technology Development LLC | China | ZL201280071816.2 | 201280071816.2 | Jan 26, 2012 Issued |
| Empire Technology Development LLC | Australia | 2012367292 | 2012367292 | Jan 26, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9253857 | 13/509351 | May 11, 2012 Issued |
| Empire Technology Development LLC | China | ZL201280000385.0 | 201280000385.0 | Mar 5, 2012 Issued |
| Empire Technology Development LLC | Japan | 5669982 | 2014-503664 | Mar 5, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9693426 | 14/975690 | Dec 18, 2015 Issued |
| Empire Technology Development LLC | Germany | | 112012000517.1 | Mar 5, 2012 Published |
| Empire Technology Development LLC | Republic of Korea | 10-1813750 | 10-2014-7027641 | Apr 26, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9734144 | 14/891810 | Nov 17, 2015 Issued |
| Empire Technology Development LLC | European Patent Office | | 14902019.0 | Sep 18, 2014 Published |
| Empire Technology Development LLC | United States of America | 9658877 | 13/003222 | Jan 7, 2011 Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I537831 | 100125893 | Jul 20, 2011 Issued |
| Empire Technology Development LLC | Japan | 5636109 | 2013-525867 | Aug 23, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1480856 | 10-2013-7007485 | Aug 23, 2010 Issued |

| Assignee | Country | Patent/Publication No. | Application No. | Status/Date |
|---|---|---|---|---|
| Empire Technology Development LLC | Germany | 1120100005821.0 | | Aug 23, 2010 Published |
| Empire Technology Development LLC | United States of America | 8384303 | 12/710508 | Feb 23, 2010 Issued |
| Empire Technology Development LLC | United States of America | 9153356 | 12/714482 | Feb 27, 2010 Issued |
| Empire Technology Development LLC | China | ZL201080064465.3 | 2010080064465.3 | May 21, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8578020 | 12/647256 | Dec 24, 2009 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1365260 | 10-2012-7015291 | Dec 13, 2010 Issued |
| Empire Technology Development LLC | China | ZL201080052090.9 | 201080052090.9 | Dec 13, 2010 Issued |
| Empire Technology Development LLC | Japan | 5483778 | 2012-544445 | Dec 13, 2010 Issued |
| Empire Technology Development LLC | United States of America | 9629012 | 13/003235 | Jan 7, 2011 Issued |
| Empire Technology Development LLC | United States of America | 10085178 | 15/489111 | Apr 17, 2017 Issued |
| Empire Technology Development LLC | United States of America | 8951598 | 12/992120 | Nov 11, 2010 Issued |
| Empire Technology Development LLC | United States of America | 10046088 | 14/606672 | Jan 27, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9079127 | 13/140328 | Jun 16, 2011 Issued |
| Empire Technology Development LLC | China | ZL201080067234.8 | 2010080067234.8 | Jun 4, 2010 Issued |
| Empire Technology Development LLC | Japan | 5688451 | 2013-513141 | Jun 4, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8478009 | 12/971140 | Dec 17, 2010 Issued |
| Empire Technology Development LLC | United States of America | 9264520 | 12/867177 | Aug 11, 2010 Issued |
| Empire Technology Development LLC | China | ZL201080066273.6 | 2010080066273.6 | Apr 22, 2010 Issued |
| Empire Technology Development LLC | Japan | 5595584 | 2013-504856 | Apr 22, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1436340 | 10-2012-7028776 | Apr 22, 2010 Issued |
| Empire Technology Development LLC | United States of America | 9220921 | 13/063428 | Mar 10, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8435312 | 13/123612 | Apr 11, 2011 Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | 1470864 | 100137921 | Oct 19, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8657528 | 13/062936 | Mar 8, 2011 Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | 1451484 | 099135191 | Oct 15, 2010 Issued |
| Empire Technology Development LLC | United States of America | 9245765 | 13/394812 | Mar 8, 2012 Issued |
| Empire Technology Development LLC | China | ZL201080045950.6 | 201080045950.6 | Oct 14, 2010 Issued |
| Empire Technology Development LLC | Japan | 5718342 | 2012-534145 | Oct 14, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8273175 | 13/392800 | Feb 27, 2012 Issued |
| Empire Technology Development LLC | Japan | 5374648 | 2012-536760 | Sep 28, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8719927 | 13/054867 | Jan 19, 2011 Issued |
| Empire Technology Development LLC | China | ZL201080069292.4 | 2010080069292.4 | Sep 28, 2010 Issued |
| Empire Technology Development LLC | European Patent Office | 2622807 | 108579561.6 | Sep 28, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1445116 | 10-2013-7010164 | Sep 28, 2010 Issued |
| Empire Technology Development LLC | Germany | 2622807 | 6020100031521.5 | Sep 28, 2010 Issued |
| Empire Technology Development LLC | France | 2622807 | 10857961.6 | Sep 28, 2010 Issued |

PATENT
REEL: 048373 FRAME: 0349

COBB_APPLE_022530
COBB_APPLE_022530

COBB_APPLE_022531
COBB_APPLE_022531

PATENT
REEL: 048373 FRAME: 0350

| Assignee | Country | Patent No. | Application No. | Status |
|---|---|---|---|---|
| Empire Technology Development LLC | United Kingdom | 2622807 | 10857961.6 | Sep 28, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8642183 | 13/575549 | Jul 26, 2012 Issued |
| Empire Technology Development LLC | United States of America | 8804527 | 13/264675 | Oct 14, 2011 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1578746 | 10-2013-7022271 | Apr 21, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9148760 | 14/321300 | Jul 1, 2014 Issued |
| Empire Technology Development LLC | Japan | 5993051 | 2015-046017 | Apr 21, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9842226 | 14/830268 | Aug 19, 2015 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1689242 | 10-2015-7035354 | Dec 14, 2015 Issued |
| Empire Technology Development LLC | China | | 201180069059.0 | Apr 21, 2011 Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 15/837,304 | Dec 11, 2017 Published |
| Empire Technology Development LLC | United States of America | 8623506 | 13/389586 | Feb 8, 2012 Issued |
| Empire Technology Development LLC | China | ZL201180070777.X | 201180070777.X | Jun 22, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9558518 | 13/643273 | Oct 24, 2012 Issued |
| Empire Technology Development LLC | United States of America | | 15/382,816 | Dec 19, 2016 Published |
| Empire Technology Development LLC | United States of America | 8670723 | 13/579248 | Aug 15, 2012 Issued |
| Empire Technology Development LLC | United States of America | 8897716 | 14/154850 | Jan 14, 2014 Issued |
| Empire Technology Development LLC | China | 201280071261.1 | 201280071261.1 | Mar 8, 2012 Issued |
| Empire Technology Development LLC | Japan | 5847966 | 2014-560895 | Mar 8, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1819791 | 10-2014-7028026 | Mar 8, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9507997 | 14/492814 | Sep 22, 2014 Issued |
| Empire Technology Development LLC | European Patent Office | | 12870846.8 | Mar 8, 2012 Published |
| Empire Technology Development LLC | United States of America | 9274870 | 13/700836 | Nov 29, 2012 Issued |
| Empire Technology Development LLC | United States of America | 8771242 | 13/994438 | Jun 14, 2013 Issued |
| Empire Technology Development LLC | United States of America | 8771241 | 13/939915 | Jul 11, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9594714 | 14/001174 | Aug 23, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9501437 | 14/124007 | Dec 5, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9542402 | 14/000527 | Aug 20, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 14/353,494 | Apr 23, 2014 Published |
| Empire Technology Development LLC | United States of America | 9563363 | 14/435747 | Apr 15, 2015 Issued |
| Empire Technology Development LLC | United States of America | 8694932 | 12/200271 | Aug 28, 2008 Issued |
| Empire Technology Development LLC | Japan | 4878049 | 2008-291645 | Nov 14, 2008 Issued |
| Empire Technology Development LLC | United States of America | 8745047 | 12/200438 | Aug 28, 2008 Issued |
| Empire Technology Development LLC | Japan | 5394044 | 2008-291639 | Nov 14, 2008 Issued |
| Empire Technology Development LLC | Germany | 102008058862 | 102008058862.8 | Nov 26, 2008 Issued |
| Empire Technology Development LLC | Japan | 4788008 | 2008-291637 | Nov 14, 2008 Issued |
| Empire Technology Development LLC | Japan | 5119129 | 2008-291636 | Nov 14, 2008 Issued |

COBB_APPLE_022532
COBB_APPLE_022532

PATENT
REEL: 048373 FRAME: 0351

| Owner | Country | Patent No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 8655820 | 12/200043 | Aug 28, 2008 | Issued |
| Empire Technology Development LLC | Japan | 5107211 | 2008-291641 | Nov 14, 2008 | Issued |
| Empire Technology Development LLC | United States of America | 9095274 | 12/202282 | Aug 31, 2008 | Issued |
| Empire Technology Development LLC | United States of America | 8850180 | 12/201298 | Aug 29, 2008 | Issued |
| Empire Technology Development LLC | United States of America | 8195682 | 12/201329 | Aug 29, 2008 | Issued |
| Empire Technology Development LLC | United States of America | 8838370 | 12/400631 | Mar 9, 2009 | Issued |
| Empire Technology Development LLC | European Patent Office | 2228779 | 10155669.4 | Mar 5, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9927254 | 14/457298 | Aug 12, 2014 | Issued |
| Empire Technology Development LLC | Germany | 2228779 | 602010030296.2 | Mar 5, 2010 | Issued |
| Empire Technology Development LLC | France | 2228779 | 10155669.4 | Mar 5, 2010 | Issued |
| Empire Technology Development LLC | United Kingdom | 2228779 | 10155669.4 | Mar 5, 2010 | Issued |
| Empire Technology Development LLC | United States of America | | 15/935,849 | Mar 26, 2018 | Published |
| Empire Technology Development LLC | United States of America | 8582502 | 12/478614 | Jun 4, 2009 | Issued |
| Empire Technology Development LLC | China | ZL201080024699.5 | 201080024699.5 | Jun 3, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1346210 | 10-2012-7000225 | Jun 3, 2010 | Issued |
| Empire Technology Development LLC | Germany | 112010002238.0 | 112010002238.0 | Jun 3, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8830912 | 14/063003 | Oct 25, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 8570938 | 12/201403 | Aug 29, 2008 | Issued |
| Empire Technology Development LLC | United States of America | 8126486 | 12/201381 | Aug 29, 2008 | Issued |
| Empire Technology Development LLC | United States of America | 8577296 | 12/201415 | Aug 29, 2008 | Issued |
| Empire Technology Development LLC | United States of America | 8934843 | 14/055447 | Oct 16, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 7881861 | 12/200096 | Aug 28, 2008 | Issued |
| Empire Technology Development LLC | United States of America | 8108141 | 12/200077 | Aug 28, 2008 | Issued |
| Empire Technology Development LLC | United States of America | 9372536 | 12/479280 | Jun 5, 2009 | Issued |
| Empire Technology Development LLC | United States of America | | 15/138,383 | Apr 26, 2016 | Published |
| Empire Technology Development LLC | United States of America | 8861649 | 12/390957 | Feb 23, 2009 | Issued |
| Empire Technology Development LLC | Japan | 5410947 | 2009-287071 | Dec 18, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8694519 | 12/396939 | Mar 3, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 9082155 | 14/159196 | Jan 20, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 8682254 | 12/487669 | Jun 19, 2009 | Issued |
| Empire Technology Development LLC | China | ZL201080027228.X | 201080027228.X | Jun 4, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1349950 | 10-2012-7001416 | Jun 4, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5337299 | 2012-516112 | Jun 4, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8539296 | 12/463460 | May 11, 2009 | Issued |
| Empire Technology Development LLC | China | ZL201080020709.8 | 201080020709.8 | May 10, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1327698 | 10-2011-7029648 | May 10, 2010 | Issued |

| Owner | Country | | | Status |
|---|---|---|---|---|
| Empire Technology Development LLC | China | ZL201080021819.6 | 20080021819.6 | Apr 9, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-2009-0134768 | 10-1238498 | Dec 30, 2009 Issued |
| Empire Technology Development LLC | Japan | 2009-287072 | 5398511 | Dec 18, 2009 Issued |
| Empire Technology Development LLC | European Patent Office | 09180976.4 | 2236621 | Dec 30, 2009 Issued |
| Empire Technology Development LLC | United States of America | 12/422172 | 8078016 | Apr 10, 2009 Issued |
| Empire Technology Development LLC | United States of America | 13/857874 | 8822026 | Apr 5, 2013 Issued |
| Empire Technology Development LLC | United States of America | 12/503619 | 8435595 | Jul 15, 2009 Issued |
| Empire Technology Development LLC | China | ZL201080019838.5 | 20080019838.5 | May 3, 2010 Issued |
| Empire Technology Development LLC | Japan | 2012-509880 | 5965312 | May 3, 2010 Issued |
| Empire Technology Development LLC | United States of America | 13/293932 | 8598566 | Nov 10, 2011 Issued |
| Empire Technology Development LLC | United States of America | 12/435213 | 8076217 | May 4, 2009 Issued |
| Empire Technology Development LLC | United States of America | 14/256575 | 9427192 | Apr 18, 2014 Issued |
| Empire Technology Development LLC | Japan | 2012-511902 | 5442854 | May 13, 2010 Issued |
| Empire Technology Development LLC | United States of America | 12/467943 | 8786575 | May 18, 2009 Issued |
| Empire Technology Development LLC | United States of America | 13/371782 | 8664539 | Feb 13, 2012 Issued |
| Empire Technology Development LLC | Japan | 2009-287074 | 5740085 | Dec 18, 2009 Issued |
| Empire Technology Development LLC | United States of America | 12/389236 | 8114787 | Feb 19, 2009 Issued |
| Empire Technology Development LLC | United States of America | 11/934564 | 8754322 | Nov 2, 2007 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-2012-7006116 | 10-1414034 | Jun 8, 2010 Issued |
| Empire Technology Development LLC | China | ZL201080035343.1 | 20080035343.1 | Jun 8, 2010 Issued |
| Empire Technology Development LLC | United States of America | 12/533608 | 9014008 | Aug 12, 2009 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-2012-7001417 | 10-1312552 | Jun 6, 2010 Issued |
| Empire Technology Development LLC | China | ZL201080026655.6 | 20080026655.6 | Jun 6, 2010 Issued |
| Empire Technology Development LLC | United States of America | 12/487670 | 8346245 | Jun 19, 2009 Issued |
| Empire Technology Development LLC | France | 2465303 | 10808485.6 | Jun 7, 2010 Issued |
| Empire Technology Development LLC | Germany | 2465303 | 602010047540.9 | Jun 7, 2010 Issued |
| Empire Technology Development LLC | United Kingdom | 2465303 | 10808485.6 | Jun 7, 2010 Issued |
| Empire Technology Development LLC | European Patent Office | 2465303 | 10808485.6 | Jun 7, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-2012-7004015 | 10-1363594 | Jun 7, 2010 Issued |
| Empire Technology Development LLC | China | ZL201080035334.2 | 20080035334.2 | Jun 7, 2010 Issued |
| Empire Technology Development LLC | United States of America | 12/538879 | 8902797 | Aug 11, 2009 Issued |
| Empire Technology Development LLC | European Patent Office | 17203824.2 | | Jun 7, 2010 Allowed |
| Empire Technology Development LLC | France | 2430761 | 10775310.5 | May 10, 2010 Issued |
| Empire Technology Development LLC | Germany | 2430761 | 602010047809.2 | May 10, 2010 Issued |
| Empire Technology Development LLC | United Kingdom | 2430761 | 10775310.5 | May 10, 2010 Issued |
| Empire Technology Development LLC | European Patent Office | 2430761 | 10775310.5 | May 10, 2010 Issued |

PATENT
REEL: 048873 FRAME: 0352

COBB_APPLE_022533

| Owner | Country | Patent Number | Application Number | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | Germany | 602009009778.4 | 09180976.4 | Dec 30, 2009 | Issued |
| Empire Technology Development LLC | France | 2 239 621 | 09180976.4 | Dec 30, 2009 | Issued |
| Empire Technology Development LLC | United Kingdom | 2239621 | 09180976.4 | Dec 30, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8790460 | 12/467753 | May 18, 2009 | Issued |
| Empire Technology Development LLC | Japan | 5209595 | 2009-288056 | Dec 18, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8320985 | 12/417478 | Apr 2, 2009 | Issued |
| Empire Technology Development LLC | Japan | 5216791 | 2010-024987 | Feb 8, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8911607 | 12/512823 | Jul 30, 2009 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1265858 | 10-2010-0019925 | Mar 5, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8178011 | 12/511457 | Jul 29, 2009 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1174324 | 10-2009-0134790 | Dec 30, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8031342 | 12/401380 | Mar 10, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8062493 | 12/507550 | Jul 22, 2009 | Issued |
| Empire Technology Development LLC | Japan | 5600424 | 2009-288059 | Dec 18, 2009 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1243512 | 10-2009-0134774 | Dec 30, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8425746 | 13/246636 | Sep 27, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9797057 | 12/546499 | Aug 24, 2009 | Issued |
| Empire Technology Development LLC | Japan | 5694327 | 2012-526877 | Aug 23, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201080037747.4 | 201080037747.4 | Aug 23, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8395591 | 12/507683 | Jul 22, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8289291 | 12/511214 | Jul 29, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8308955 | 12/506148 | Jul 20, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 9139437 | 13/657630 | Oct 22, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9114994 | 13/657659 | Oct 22, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8197579 | 12/488200 | Jun 19, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8568511 | 13/493841 | Jun 11, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8962976 | 12/492015 | Jun 25, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8456620 | 12/509087 | Jul 24, 2009 | Issued |
| Empire Technology Development LLC | European Patent Office | | 10802594.1 | Jun 10, 2010 | Published |
| Empire Technology Development LLC | United States of America | 9077784 | 12/367287 | Feb 6, 2009 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1240884 | 10-2009-0115563 | Nov 27, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 9838456 | 14/563709 | Dec 8, 2014 | Issued |
| Empire Technology Development LLC | United States of America | | 15/829,200 | Dec 1, 2017 | Published |
| Empire Technology Development LLC | United States of America | 8144613 | 12/467919 | May 18, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8948806 | 12/497242 | Jul 2, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8223664 | 12/542096 | Aug 17, 2009 | Issued |

PATENT
REEL: 048373 FRAME: 0353

COBB_APPLE_022534
COBB_APPLE_022534

PATENT
REEL: 048373 FRAME: 0354

COBB_APPLE_022535

| | | | | | |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | | 8378932 | 12/463969 | May 11, 2009 Issued |
| Empire Technology Development LLC | Japan | 5674764 | | 2012-510886 | May 7, 2010 Issued |
| Empire Technology Development LLC | China | ZL201080020439.0 | | 201080020439.0 | May 7, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1288242 | | 10-2011-7028950 | May 7, 2010 Issued |
| Empire Technology Development LLC | United States of America | | 8893232 | 12/367237 | Feb 6, 2009 Issued |
| Empire Technology Development LLC | United States of America | | 8099057 | 12/431912 | Apr 29, 2009 Issued |
| Empire Technology Development LLC | China | ZL201010124828.X | | 201010124828.X | Feb 26, 2010 Issued |
| Empire Technology Development LLC | European Patent Office | 2257097 | | 10154702.4 | Feb 25, 2010 Issued |
| Empire Technology Development LLC | Germany | 2257097 | | 10154702.4 | Feb 25, 2010 Issued |
| Empire Technology Development LLC | France | 2257097 | | 10154702.4 | Feb 25, 2010 Issued |
| Empire Technology Development LLC | United Kingdom | 2257097 | | 10154702.4 | Feb 25, 2010 Issued |
| Empire Technology Development LLC | United States of America | | 8310947 | 12/490702 | Jun 24, 2009 Issued |
| Empire Technology Development LLC | Japan | 5355374 | | 2009-287267 | Dec 18, 2009 Issued |
| Empire Technology Development LLC | United States of America | | 8077021 | 12/396777 | Mar 3, 2009 Issued |
| Empire Technology Development LLC | China | ZL201010124827.5 | | 201010124827.5 | Feb 26, 2010 Issued |
| Empire Technology Development LLC | United States of America | | 8358204 | 13/311375 | Dec 5, 2011 Issued |
| Empire Technology Development LLC | United States of America | | 8253703 | 12/396787 | Mar 3, 2009 Issued |
| Empire Technology Development LLC | China | ZL201010131702.5 | | 201010131702.5 | Feb 26, 2010 Issued |
| Empire Technology Development LLC | United States of America | | 8581873 | 13/564837 | Aug 2, 2012 Issued |
| Empire Technology Development LLC | United States of America | | 8306013 | 12/358253 | Jan 23, 2009 Issued |
| Empire Technology Development LLC | United States of America | | 8897263 | 13/655471 | Oct 19, 2012 Issued |
| Empire Technology Development LLC | United States of America | | 9326175 | 14/530845 | Nov 3, 2014 Issued |
| Empire Technology Development LLC | United States of America | | 9674721 | 14/975796 | Dec 20, 2015 Issued |
| Empire Technology Development LLC | United States of America | | | 15/612,216 | Jun 2, 2017 Published |
| Empire Technology Development LLC | United States of America | | 8914531 | 12/416156 | Apr 1, 2009 Issued |
| Empire Technology Development LLC | United States of America | | 8260996 | 12/429580 | Apr 24, 2009 Issued |
| Empire Technology Development LLC | China | ZL201010124820.3 | | 201010124820.3 | Feb 26, 2010 Issued |
| Empire Technology Development LLC | United States of America | | 8687533 | 12/429524 | Apr 24, 2009 Issued |
| Empire Technology Development LLC | United States of America | | 8321614 | 12/429539 | Apr 24, 2009 Issued |
| Empire Technology Development LLC | China | ZL201010124826.0 | | 201010124826.0 | Feb 26, 2010 Issued |
| Empire Technology Development LLC | United States of America | | 7996595 | 12/423368 | Apr 14, 2009 Issued |
| Empire Technology Development LLC | European Patent Office | 2241979 | | 10154704.0 | Feb 25, 2010 Issued |
| Empire Technology Development LLC | Germany | 2241979 | | 602010000301.9 | Feb 25, 2010 Issued |
| Empire Technology Development LLC | United Kingdom | 2241979 | | 10154704.0 | Feb 25, 2010 Issued |
| Empire Technology Development LLC | France | 2241979 | | 10154704.0 | Feb 25, 2010 Issued |
| Empire Technology Development LLC | United States of America | | 8223889 | 12/351697 | Jan 9, 2009 Issued |

COBB_APPLE_022536
PATENT
REEL: 048373 FRAME: 0355

| Owner | Country | | | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | Japan | 5554554 | 2009-287076 | Dec 18, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8385831 | 12/508549 | Jul 23, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8442440 | 12/511955 | Jul 29, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8854379 | 12/392903 | Feb 25, 2009 | Issued |
| Empire Technology Development LLC | Japan | 5241032 | 2009-287067 | Dec 18, 2009 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1388735 | 10-2009-0134698 | Dec 30, 2009 | Issued |
| Empire Technology Development LLC | Germany | | 102009055418.1 | Dec 30, 2009 | Published |
| Empire Technology Development LLC | United States of America | 9189448 | 12/545063 | Aug 20, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8180963 | 12/470256 | May 21, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 9262628 | 12/557845 | Sep 11, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8924743 | 12/436657 | May 6, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8726043 | 12/432661 | Apr 29, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 9178694 | 14/256616 | Apr 18, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 8799671 | 12/436644 | May 6, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8352679 | 12/432599 | Apr 29, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8824666 | 12/400488 | Mar 9, 2009 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1185761 | 10-2010-0015065 | Feb 19, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8398451 | 12/557827 | Sep 11, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8508498 | 12/430503 | Apr 27, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 9569270 | 12/557985 | Sep 11, 2009 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1361945 | 10-2012-7001252 | Jun 4, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201080035177.5 | 201080035177.5 | Jun 4, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5487307 | 2012-523620 | Jun 4, 2010 | Issued |
| Empire Technology Development LLC | United Kingdom | GB2485682 | 1121568.8 | Jun 4, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9189282 | 12/427602 | Apr 21, 2009 | Issued |
| Empire Technology Development LLC | European Patent Office | 2254048 | 10154703.2 | Feb 25, 2010 | Issued |
| Empire Technology Development LLC | France | 2254048 | 602010053086.8 | Feb 25, 2010 | Issued |
| Empire Technology Development LLC | Germany | 2254048 | 10154703.2 | Feb 25, 2010 | Issued |
| Empire Technology Development LLC | United Kingdom | 2254048 | 10154703.2 | Feb 25, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8881157 | 12/557971 | Sep 11, 2009 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1362017 | 10-2012-7001232 | Jun 4, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201080035189.8 | 201080035189.8 | Jun 4, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5615361 | 2012-523619 | Jun 4, 2010 | Issued |
| Empire Technology Development LLC | United Kingdom | 2485683 | 1121591.0 | Jun 4, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8131970 | 12/427609 | Apr 21, 2009 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1361928 | 10-2012-7001243 | Jun 4, 2010 | Issued |

PATENT
REEL: 048373 FRAME: 0356
COBB_APPLE_022537

| Owner | Country | | | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | China | ZL201080035185.X | 201080035185.X | Jun 4, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5487306 | 2012-523618 | Jun 4, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9208093 | 12/427598 | Apr 21, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8244982 | 12/545625 | Aug 21, 2009 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1373925 | 10-2012-7004213 | Jun 11, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201080036611.1 | 201080036611.1 | Jun 11, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1433485 | 10-2012-7003744 | Jun 4, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5484580 | 2012-524712 | Jun 4, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9239994 | 12/392928 | Feb 25, 2009 | Issued |
| Empire Technology Development LLC | Japan | 5266197 | 2009-287069 | Dec 18, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8838797 | 12/500667 | Jul 10, 2009 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1414033 | 10-2012-7003552 | Jun 11, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5571184 | 2012-519557 | Jun 11, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8547457 | 12/489197 | Jun 22, 2009 | Issued |
| Empire Technology Development LLC | Japan | 5699140 | 2012-516144 | Jun 11, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201080024755.5 | 201080024755.5 | Jun 11, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1319048 | 10-2011-7027807 | Jun 11, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8994857 | 14/034367 | Sep 23, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 8243045 | 12/401124 | Mar 10, 2009 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1200741 | 10-2010-0017891 | Feb 26, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8203541 | 12/402332 | Mar 11, 2009 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1200740 | 10-2010-0017381 | Feb 25, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8866621 | 12/392889 | Feb 25, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8628478 | 12/392913 | Feb 25, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8882677 | 14/030884 | Sep 18, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 8193941 | 12/436550 | May 6, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8836516 | 13/465893 | May 7, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8355541 | 12/502304 | Jul 14, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8370307 | 12/551790 | Sep 1, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8725697 | 13/758792 | Feb 4, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9330137 | 14/275815 | May 12, 2014 | Issued |
| Empire Technology Development LLC | United States of America | | 15/096,305 | Apr 12, 2016 | Published |
| Empire Technology Development LLC | United States of America | 8607234 | 12/507696 | Jul 22, 2009 | Issued |
| Empire Technology Development LLC | Japan | 5560331 | 2012-521651 | Jun 25, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1377850 | 10-2011-7030903 | Jun 25, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201080031695.X | 201080031695.X | Jun 25, 2010 | Issued |

Case 7:24-cv-00232-DC    Document 109-4    Filed 05/28/26    Page 143 of 212

PATENT
REEL: 048373 FRAME: 0357

COBB_APPLE_022538
COBB_APPLE_022538

| Owner | Country | Patent No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 8839255 | 12/508457 | Jul 23, 2009 | Issued |
| Empire Technology Development LLC | Japan | 5444467 | 2012-521650 | Jun 25, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1373978 | 10-2011-7030822 | Jun 25, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201080032472.5 | 201080032472.5 | Jun 25, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8799912 | 12/507671 | Jul 22, 2009 | Issued |
| Empire Technology Development LLC | Japan | 5744866 | 2012-521654 | Jun 25, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1377881 | 10-2011-7030857 | Jun 25, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201080032151.5 | 201080032151.5 | Jun 25, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8819686 | 12/507952 | Jul 23, 2009 | Issued |
| Empire Technology Development LLC | Japan | 5553392 | 2012-521653 | Jun 25, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1373947 | 10-2011-7030823 | Jun 25, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201080032322.4 | 201080032322.4 | Jun 25, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8924975 | 12/508552 | Jul 23, 2009 | Issued |
| Empire Technology Development LLC | Japan | 5526420 | 2012-521652 | Jun 25, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1457262 | 10-2011-7030918 | Jun 25, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201080033055.2 | 201080033055.2 | Jun 25, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8406206 | 12/390506 | Feb 23, 2009 | Issued |
| Empire Technology Development LLC | Japan | 5188489 | 2009-287079 | Dec 18, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 9277348 | 13/784850 | Mar 5, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9888510 | 14/994266 | Jan 13, 2016 | Issued |
| Empire Technology Development LLC | United States of America | | 15/887,157 | Feb 2, 2018 | Published |
| Empire Technology Development LLC | European Patent Office | | 10154699.2 | Feb 25, 2010 | Allowed |
| Empire Technology Development LLC | United States of America | 8615633 | 12/428563 | Apr 23, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8266256 | 12/506383 | Jul 21, 2009 | Issued |
| Empire Technology Development LLC | Japan | 5249470 | 2012-521639 | Jun 3, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8335854 | 12/506391 | Jul 21, 2009 | Issued |
| Empire Technology Development LLC | Japan | 5356597 | 2012-521640 | Jun 3, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9524194 | 13/677770 | Nov 15, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8075980 | 12/465711 | May 14, 2009 | Issued |
| Empire Technology Development LLC | Japan | 5414510 | 2009-290656 | Dec 22, 2009 | Issued |
| Empire Technology Development LLC | China | ZL201080021049.5 | 201080021049.5 | May 13, 2010 | Issued |
| Empire Technology Development LLC | Germany | 112010001985 | 112010001985.1 | May 13, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8273425 | 12/465717 | May 14, 2009 | Issued |
| Empire Technology Development LLC | Japan | 5398906 | 2012-511005 | May 13, 2010 | Issued |
| Empire Technology Development LLC | European Patent Office | | 10775525.8 | May 13, 2010 | Published |
| Empire Technology Development LLC | United States of America | 8676668 | 12/540324 | Aug 12, 2009 | Issued |

COBB_APPLE_022539
COBB_APPLE_022539
PATENT
REEL: 048373 FRAME: 0358

| Owner | Country | | | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9852435 | 14/199329 | Mar 6, 2014 | Issued |
| Empire Technology Development LLC | United States of America | | 15/852,586 | Dec 22, 2017 | Published |
| Empire Technology Development LLC | United States of America | 8297444 | 12/546516 | Aug 24, 2009 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1365259 | 10-2012-7006610 | Aug 23, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5323263 | 2012-525755 | Aug 23, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8173060 | 12/426097 | Apr 17, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8459976 | 13/432821 | Mar 28, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8343585 | 12/478661 | Jun 4, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8710153 | 13/685181 | Nov 26, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8370787 | 12/547382 | Aug 25, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8286120 | 12/541098 | Aug 13, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8555236 | 13/648274 | Oct 9, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 7898283 | 12/551209 | Aug 31, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8054098 | 12/984275 | Jan 4, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8176454 | 12/550119 | Aug 28, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8387071 | 12/550132 | Aug 28, 2009 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1340497 | 10-2012-7007920 | Aug 10, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5485397 | 2012-526816 | Aug 10, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5695171 | 2013-255634 | Dec 11, 2013 | Issued |
| Empire Technology Development LLC | European Patent Office | | 10812482.7 | Aug 10, 2010 | Published |
| Empire Technology Development LLC | United States of America | 8176448 | 12/479665 | Jun 5, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 9104435 | 12/423374 | Apr 14, 2009 | Issued |
| Empire Technology Development LLC | European Patent Office | 2241969 | 10154705.7 | Feb 25, 2010 | Issued |
| Empire Technology Development LLC | France | 2241969 | 602010053087.6 | Feb 25, 2010 | Issued |
| Empire Technology Development LLC | Germany | 2241969 | 10154705.7 | Feb 25, 2010 | Issued |
| Empire Technology Development LLC | United Kingdom | 2241969 | 10154705.7 | Feb 25, 2010 | Issued |
| Empire Technology Development LLC | United States of America | | 14/752,787 | Jun 26, 2015 | Published |
| Empire Technology Development LLC | United States of America | 8112649 | 12/405607 | Mar 17, 2009 | Issued |
| Empire Technology Development LLC | Japan | 5473647 | 2010-024990 | Feb 8, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8381112 | 12/481554 | Jun 9, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8401560 | 12/479565 | Jun 5, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 9125066 | 13/742944 | Jan 16, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9154964 | 13/742927 | Jan 16, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9759800 | 14/805870 | Jul 22, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 8369242 | 12/415518 | Mar 31, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8744485 | 13/728489 | Dec 27, 2012 | Issued |

PATENT
REEL: 048373 FRAME: 0359
COBB_APPLE_022540

| Assignee | Country | Patent No. | Application No. | Status |
|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 8712421 | 13/728674 | Dec 27, 2012 Issued |
| Empire Technology Development LLC | United States of America | 8054762 | 12/415523 | Mar 31, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8443034 | 12/479584 | Jun 5, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8417754 | 12/463984 | May 11, 2009 Issued |
| Empire Technology Development LLC | China | ZL201080020725.7 | 201080020725.7 | May 7, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1377869 | 10-2011-7029641 | May 7, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8620982 | 13/855421 | Apr 2, 2013 Issued |
| Empire Technology Development LLC | United States of America | 8788559 | 14/095252 | Dec 3, 2013 Issued |
| Empire Technology Development LLC | European Patent Office | | 10775302.2 | May 7, 2010 Published |
| Empire Technology Development LLC | United States of America | 8532642 | 12/415027 | Mar 31, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8744429 | 13/941853 | Jul 15, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9177311 | 14/293376 | Jun 2, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9986435 | 14/885515 | Oct 16, 2015 Issued |
| Empire Technology Development LLC | United States of America | | 15/961,575 | Apr 24, 2018 Published |
| Empire Technology Development LLC | United States of America | 8661443 | 12/426139 | Apr 17, 2009 Issued |
| Empire Technology Development LLC | United States of America | 9471376 | 14/171323 | Feb 3, 2014 Issued |
| Empire Technology Development LLC | European Patent Office | | 10155668.6 | Mar 5, 2010 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 8260708 | 12/426141 | Apr 17, 2009 Issued |
| Empire Technology Development LLC | United States of America | 9177119 | 13/547194 | Jul 12, 2012 Issued |
| Empire Technology Development LLC | European Patent Office | | 10156500.0 | Mar 15, 2010 Published |
| Empire Technology Development LLC | United States of America | 8041992 | 12/463982 | May 11, 2009 Issued |
| Empire Technology Development LLC | China | ZL201080025570.6 | 201080025570.6 | May 4, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1268888 | 10-2011-7029605 | May 4, 2010 Issued |
| Empire Technology Development LLC | Germany | | 112010001965.7 | May 4, 2010 Published |
| Empire Technology Development LLC | United States of America | 8255743 | 12/463979 | May 11, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8566638 | 13/584277 | Aug 13, 2012 Issued |
| Empire Technology Development LLC | United States of America | 8111149 | 12/433696 | Apr 30, 2009 Issued |
| Empire Technology Development LLC | China | ZL201080029795.9 | 201080029795.9 | Apr 29, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1268887 | 10-2011-7028379 | Apr 29, 2010 Issued |
| Empire Technology Development LLC | Japan | 5319839 | 2012-508738 | Apr 29, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8145943 | 12/463977 | May 11, 2009 Issued |
| Empire Technology Development LLC | China | ZL201080028170.0 | 201080028170.0 | May 4, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1312551 | 10-2011-7029606 | May 4, 2010 Issued |
| Empire Technology Development LLC | Germany | | 112010001971.1 | May 4, 2010 Published |
| Empire Technology Development LLC | United States of America | 8667109 | 12/433700 | Apr 30, 2009 Issued |
| Empire Technology Development LLC | China | ZL201080023939.X | 201080023939.X | Apr 29, 2010 Issued |

PATENT
REEL: 048373 FRAME: 0360

COBB_APPLE_022541

| Assignee | Country | Patent Number | Application Number | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | Republic of Korea | 10-1271471 | 10-2011-7028380 | Apr 29, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5575879 | 2012-508739 | Apr 29, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9537709 | 14/192073 | Feb 27, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9825803 | 15/350721 | Nov 14, 2016 | Issued |
| Empire Technology Development LLC | United States of America | 10122570 | 15/817568 | Nov 20, 2017 | Issued |
| Empire Technology Development LLC | United States of America | | 16/180,193 | Nov 5, 2018 | Pending |
| Empire Technology Development LLC | United States of America | 8675538 | 12/433706 | Apr 30, 2009 | Issued |
| Empire Technology Development LLC | China | ZL201080025249.8 | 201080025249.8 | Apr 29, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1420783 | 10-2011-7028381 | Apr 29, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8850281 | 12/464384 | May 12, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 9547642 | 12/486446 | Jun 17, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 9032476 | 12/464387 | May 12, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8379856 | 12/486451 | Jun 17, 2009 | Issued |
| Empire Technology Development LLC | China | ZL201080026651.8 | 201080026651.8 | Jun 9, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1336004 | 10-2012-7001357 | Jun 9, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9275392 | 12/496992 | Jul 2, 2009 | Issued |
| Empire Technology Development LLC | United States of America | | 14/996,246 | Jan 15, 2016 | Published |
| Empire Technology Development LLC | United States of America | 8428254 | 12/415060 | Mar 31, 2009 | Issued |
| Empire Technology Development LLC | Japan | 5694325 | 2012-524713 | Jun 7, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1346211 | 10-2012-7006592 | Jun 7, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8706131 | 12/487054 | Jun 18, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8738949 | 12/551550 | Aug 31, 2009 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1372623 | 10-2012-7002125 | Jun 10, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9915994 | 14/281899 | May 20, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 8052784 | 12/434414 | May 1, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8068867 | 12/416160 | Apr 1, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8374091 | 12/411405 | Mar 26, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8705367 | 13/738948 | Jan 10, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | 15/707,572 | Sep 18, 2017 | Allowed |
| Empire Technology Development LLC | United States of America | 8064360 | 12/358258 | Jan 23, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8559329 | 13/275299 | Oct 17, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9148807 | 14/037403 | Sep 26, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9781031 | 14/855386 | Sep 16, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 8407011 | 12/534393 | Aug 3, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 9182321 | 13/771523 | Feb 20, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 8318528 | 12/506079 | Jul 20, 2009 | Issued |

| Owner | Country | Patent No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9142699 | 13/654130 | Oct 17, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8195888 | 12/408075 | Mar 20, 2009 | Issued |
| Empire Technology Development LLC | China | ZL201010124320.X | 201010124320.X | Feb 26, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8719165 | 12/502132 | Jul 13, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8281034 | 12/502124 | Jul 13, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 9210216 | 13/598278 | Aug 29, 2012 | Issued |
| Empire Technology Development LLC | United States of America | | 15/428,804 | Feb 9, 2017 | Published |
| Empire Technology Development LLC | United States of America | 8856794 | 12/578321 | Oct 13, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8627300 | 12/578295 | Oct 13, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8635606 | 12/578336 | Oct 13, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8892931 | 12/582301 | Oct 20, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8559307 | 12/648124 | Dec 28, 2009 | Issued |
| Empire Technology Development LLC | Japan | 5226714 | 2010-052437 | Mar 10, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9191341 | 14/021940 | Sep 9, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 8244986 | 12/649659 | Dec 30, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8407426 | 13/410526 | Mar 2, 2012 | Issued |
| Empire Technology Development LLC | Japan | 5525064 | 2012-545934 | Sep 24, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5747099 | 2014-080607 | Apr 9, 2014 | Issued |
| Empire Technology Development LLC | Germany | | 112010005073.2 | Sep 24, 2010 | Published |
| Empire Technology Development LLC | United States of America | 8492339 | 12/605744 | Oct 26, 2009 | Issued |
| Empire Technology Development LLC | European Patent Office | | 10828749.1 | Oct 15, 2010 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 8093313 | 12/606771 | Oct 27, 2009 | Issued |
| Empire Technology Development LLC | United States of America | | 15/600,583 | May 19, 2017 | Published |
| Empire Technology Development LLC | United States of America | 9858393 | 12/997862 | Dec 13, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9013991 | 12/643868 | Dec 21, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8904114 | 12/624833 | Nov 24, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8549339 | 12/713220 | Feb 26, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5547820 | 2012-553946 | Feb 11, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180005030.6 | 201180005030.6 | Feb 11, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1426341 | 10-2012-7024888 | Feb 11, 2011 | Issued |
| Empire Technology Development LLC | Germany | | 112011100695.0 | Feb 11, 2011 | Marked for Impairing |
| Empire Technology Development LLC | Japan | 5559891 | 2012-542245 | Dec 8, 2010 | Issued |
| Empire Technology Development LLC | Germany | | 112010004717.0 | Dec 8, 2010 | Published |
| Empire Technology Development LLC | United States of America | 8667227 | 12/644658 | Dec 22, 2009 | Issued |
| Empire Technology Development LLC | Japan | 5550742 | 2012-545935 | Sep 24, 2010 | Issued |
| Empire Technology Development LLC | Germany | | 112010004972.6 | Sep 24, 2010 | Published |

PATENT
REEL: 048373 FRAME: 0361

COBB_APPLE_022542
COBB_APPLE_022542

| Owner | Country | Patent Number | Application Number | Status |
|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9367462 | 12/648529 | Dec 29, 2009 Issued |
| Empire Technology Development LLC | Japan | 5589091 | 2012-546192 | Dec 22, 2010 Issued |
| Empire Technology Development LLC | Germany | | 112010005041.4 | Dec 22, 2010 Published |
| Empire Technology Development LLC | United States of America | 8874855 | 12/648092 | Dec 28, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8392342 | 12/621424 | Nov 18, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8886577 | 13/747309 | Jan 22, 2013 Issued |
| Empire Technology Development LLC | United States of America | 8473438 | 12/996010 | Dec 2, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8868476 | 13/923250 | Jun 20, 2013 Issued |
| Empire Technology Development LLC | United States of America | 8458489 | 12/732012 | Mar 25, 2010 Issued |
| Empire Technology Development LLC | United States of America | 9020150 | 13/887361 | May 5, 2013 Issued |
| Empire Technology Development LLC | United States of America | 8427346 | 12/996972 | Dec 8, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8327358 | 12/635319 | Dec 10, 2009 Issued |
| Empire Technology Development LLC | Japan | 5032606 | 2010-024988 | Feb 8, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1094675 | 10-2010-0017262 | Feb 25, 2010 Issued |
| Empire Technology Development LLC | European Patent Office | 2333663 | 10152865.1 | Feb 8, 2010 Issued |
| Empire Technology Development LLC | United Kingdom | 2333663 | 10152865.1 | Feb 8, 2010 Issued |
| Empire Technology Development LLC | Germany | 2333663 | 602010019509.0 | Feb 8, 2010 Issued |
| Empire Technology Development LLC | France | 2333663 | 10152865.1 | Feb 8, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8751854 | 12/642871 | Dec 21, 2009 Issued |
| Empire Technology Development LLC | United States of America | 9519305 | 14/294146 | Jun 3, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9292893 | 12/635147 | Dec 10, 2009 Issued |
| Empire Technology Development LLC | United States of America | | 15/049,585 | Feb 22, 2016 Published |
| Empire Technology Development LLC | United States of America | 8234431 | 12/578270 | Oct 13, 2009 Issued |
| Empire Technology Development LLC | European Patent Office | 2488953 | 10823917.9 | Oct 12, 2010 Issued |
| Empire Technology Development LLC | Japan | 5492305 | 2012-534273 | Oct 12, 2010 Issued |
| Empire Technology Development LLC | United Kingdom | 2488953 | 10823917.9 | Oct 12, 2010 Issued |
| Empire Technology Development LLC | Germany | 2488953 | 602010038518.3 | Oct 12, 2010 Issued |
| Empire Technology Development LLC | France | 2488953 | 10823917.9 | Oct 12, 2010 Issued |
| Empire Technology Development LLC | European Patent Office | | 10816031.8 | Sep 8, 2010 Published |
| Empire Technology Development LLC | United States of America | 8473818 | 12/577378 | Oct 12, 2009 Issued |
| Empire Technology Development LLC | Japan | 5442129 | 2012-534183 | May 28, 2010 Issued |
| Empire Technology Development LLC | Germany | | 112010004006.0 | May 28, 2010 Published |
| Empire Technology Development LLC | United States of America | 9262589 | 13/519309 | Jun 26, 2012 Issued |
| Empire Technology Development LLC | United States of America | | 14/987,077 | Jan 4, 2016 Published |
| Empire Technology Development LLC | United States of America | 9513329 | 13/702267 | Dec 5, 2012 Issued |
| Empire Technology Development LLC | China | ZL201080067611.8 | 201080067611.8 | Jul 30, 2010 Issued |

PATENT
REEL: 048373 FRAME: 0362

COBB_APPLE_022543
COBB_APPLE_022543

PATENT
REEL: 048373 FRAME: 0363
COBB_APPLE_022544

| Owner | Country | Patent No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | | 9053029 13/702547 | Dec 6, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1629879 | 10-2014-7025145 | Feb 6, 2012 | Issued |
| Empire Technology Development LLC | United States of America | | 8365131 12/685114 | Jan 11, 2010 | Issued |
| Empire Technology Development LLC | United States of America | | 8656338 13/751811 | Jan 28, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | 8434674 13/058831 | Feb 11, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1399248 | 10-2012-7028937 | Jul 29, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5635689 | 2013-516559 | Jul 29, 2010 | Issued |
| Empire Technology Development LLC | United States of America | | 8048288 12/625962 | Nov 25, 2009 | Issued |
| Empire Technology Development LLC | Japan | 5145484 | 2012-539088 | Nov 24, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201080052414.9 | 201080052414.9 | Nov 24, 2010 | Issued |
| Empire Technology Development LLC | European Patent Office | | 10833941.7 | Nov 24, 2010 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 8163159 12/626017 | Nov 25, 2009 | Issued |
| Empire Technology Development LLC | United States of America | | 8371128 12/620477 | Nov 17, 2009 | Issued |
| Empire Technology Development LLC | United States of America | | 8441775 12/638224 | Dec 15, 2009 | Issued |
| Empire Technology Development LLC | China | ZL201080056767.6 | 201080056767.6 | Dec 14, 2010 | Issued |
| Empire Technology Development LLC | United States of America | | 8417340 12/577909 | Oct 13, 2009 | Issued |
| Empire Technology Development LLC | United States of America | | 9002456 13/785861 | Mar 5, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | 8802792 13/145291 | Jul 19, 2011 | Issued |
| Empire Technology Development LLC | United States of America | | 8818711 12/642355 | Dec 18, 2009 | Issued |
| Empire Technology Development LLC | China | ZL201080051349.8 | 201080051349.8 | May 28, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1452602 | 10-2012-7010763 | May 28, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5496359 | 2012-543089 | May 28, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1562485 | 10-2014-7005271 | Feb 27, 2014 | Issued |
| Empire Technology Development LLC | Brazil | | BR112012014599.1 | May 28, 2010 | Pending |
| Empire Technology Development LLC | United States of America | | 9424583 12/579718 | Oct 15, 2009 | Issued |
| Empire Technology Development LLC | Japan | 5147871 | 2010-005836 | Jan 14, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1097215 | 10-2010-0003456 | Jan 14, 2010 | Issued |
| Empire Technology Development LLC | United States of America | | 9682156 12/580940 | Oct 16, 2009 | Issued |
| Empire Technology Development LLC | United States of America | | 8580337 12/618670 | Nov 13, 2009 | Issued |
| Empire Technology Development LLC | China | ZL201080058899.2 | 201080058899.2 | Oct 13, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5793503 | 2012-538828 | Oct 13, 2010 | Issued |
| Empire Technology Development LLC | European Patent Office | 2499204 | 10830395.9 | Oct 13, 2010 | Issued |
| Empire Technology Development LLC | United States of America | | 9481160 14/047544 | Oct 7, 2013 | Issued |
| Empire Technology Development LLC | France | 2499204 | 10830395.9 | Oct 13, 2010 | Issued |
| Empire Technology Development LLC | United Kingdom | 2499204 | 10830395.9 | Oct 13, 2010 | Issued |
| Empire Technology Development LLC | Germany | 2499204 | 602010046948.4 | Oct 13, 2010 | Issued |

COBB_APPLE_022545
COBB_APPLE_022545
PATENT
REEL: 048373 FRAME: 0364

| Applicant | Country | Patent No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9001252 | 12/611083 | Nov 2, 2009 | Issued |
| Empire Technology Development LLC | United States of America | | 14/644,957 | Mar 11, 2015 | Published |
| Empire Technology Development LLC | United States of America | 8214344 | 12/724660 | Mar 16, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201180004870.0 | 201180004870.0 | Mar 7, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1356310 | 10-2012-7013481 | Mar 7, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5426779 | 2012-546268 | Mar 7, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8495051 | 13/479676 | May 24, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9201970 | 13/919705 | Jun 17, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | 14/851,226 | Sep 11, 2015 | Published |
| Empire Technology Development LLC | China | | 201610082319.2 | Mar 7, 2011 | Published |
| Empire Technology Development LLC | United States of America | 8695353 | 12/641153 | Dec 17, 2009 | Issued |
| Empire Technology Development LLC | China | ZL201080060880.1 | 201080060880.1 | Dec 6, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8855751 | 12/714011 | Feb 26, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8700663 | 12/536411 | Aug 5, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8317901 | 12/714078 | Feb 26, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201080064573.0 | 201080064573.0 | Aug 25, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5671068 | 2012-553869 | Aug 25, 2010 | Issued |
| Empire Technology Development LLC | European Patent Office | | 10846780.4 | Aug 25, 2010 | Published |
| Empire Technology Development LLC | United States of America | 8611069 | 12/999250 | Dec 15, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201080066798.X | 201080066798.X | May 18, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5683688 | 2013-510064 | May 18, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9123477 | 14/073449 | Nov 6, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 8304947 | 12/997503 | Dec 10, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201080067598.6 | 201080067598.6 | Jun 21, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8437965 | 12/715373 | Mar 1, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201080063438.4 | 201080063438.4 | Oct 22, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5653459 | 2012-554985 | Oct 22, 2010 | Issued |
| Empire Technology Development LLC | European Patent Office | | 10847153.3 | Oct 22, 2010 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 8610771 | 12/719797 | Mar 8, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201180005006.2 | 201180005006.2 | Feb 25, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1476513 | 10-2012-7014570 | Feb 25, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1445996 | 10-2013-7022640 | Aug 27, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9390503 | 14/094623 | Dec 2, 2013 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1677813 | 10-2014-7002052 | Jan 24, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 8386403 | 12/716084 | Mar 2, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5670484 | 2012-555014 | Jan 31, 2011 | Issued |

COBB_APPLE_022546
COBB_APPLE_022546

PATENT
REEL: 048373 FRAME: 0365

| Owner | Country | Patent No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | Republic of Korea | 10-1387973 | 10-2012-7025390 | Jan 31, 2011 | Issued |
| Empire Technology Development LLC | Germany | | 112011100757.4 | Jan 31, 2011 | Published |
| Empire Technology Development LLC | United States of America | 8238514 | 12/640705 | Dec 17, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8866845 | 12/720858 | Mar 10, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201180004985.X | 201180004985.X | Feb 25, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1453630 | 10-2012-7013372 | Feb 25, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5520387 | 2012-543348 | Feb 25, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8442502 | 12/715868 | Mar 2, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201180004879.1 | 201180004879.1 | Feb 16, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1491582 | 10-2012-7014417 | Feb 16, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5566472 | 2012-544965 | Feb 16, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1687460 | 10-2014-7005474 | Feb 28, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 8400471 | 12/719086 | Mar 8, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8416263 | 12/719100 | Mar 8, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201180004866.4 | 201180004866.4 | Feb 16, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1355286 | 10-2012-7013366 | Feb 16, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5346128 | 2012-548243 | Feb 16, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8797356 | 13/787046 | Mar 6, 2013 | Issued |
| Empire Technology Development LLC | China | ZL201410305571.6 | 201410305571.6 | Feb 16, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8821702 | 13/382498 | Jan 5, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9606612 | 13/148167 | Aug 5, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201080066831.9 | 201080066831.9 | Jul 20, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1431366 | 10-2012-7028682 | Jul 20, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5512884 | 2013-513146 | Jul 20, 2010 | Issued |
| Empire Technology Development LLC | United States of America | | 15/469,687 | Mar 27, 2017 | Published |
| Empire Technology Development LLC | United States of America | 8375161 | 12/717034 | Mar 3, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 10114008 | 15/112660 | Jul 19, 2016 | Issued |
| Empire Technology Development LLC | United States of America | | 16/137,725 | Sep 21, 2018 | Pending |
| Empire Technology Development LLC | United States of America | 8591413 | 12/714060 | Feb 26, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8404199 | 12/999963 | Dec 17, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201080067265.3 | 201080067265.3 | Jun 9, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5674927 | 2013-514142 | Jun 9, 2010 | Issued |
| Empire Technology Development LLC | United States of America | | 12/999,100 | Dec 15, 2010 | Published |
| Empire Technology Development LLC | European Patent Office | | 10853003.1 | Jun 9, 2010 | Published |
| Empire Technology Development LLC | United States of America | 8262880 | 12/720221 | Mar 9, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201180009199.9 | 201180009199.9 | Feb 18, 2011 | Issued |

PATENT
REEL: 048373 FRAME: 0366
COBB_APPLE_022547

| Owner | Country | Patent No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | Japan | 5607764 | 2012-555059 | Feb 18, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8425748 | 13/572377 | Aug 10, 2012 | Issued |
| Empire Technology Development LLC | European Patent Office | | 11753779.5 | Feb 18, 2011 | Published |
| Empire Technology Development LLC | United States of America | 8614663 | 12/724023 | Mar 15, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201180005091.2 | 201180005091.2 | Feb 7, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1431351 | 10-2012-7013373 | Feb 7, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5421466 | 2012-547344 | Feb 7, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9096783 | 13/058829 | Feb 11, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201080069072.1 | 201080069072.1 | Sep 14, 2010 | Issued |
| Empire Technology Development LLC | European Patent Office | 2616519 | 10857374.2 | Sep 14, 2010 | Issued |
| Empire Technology Development LLC | United Kingdom | 2616519 | 10857374.2 | Sep 14, 2010 | Issued |
| Empire Technology Development LLC | Germany | 2616519 | 602010047869.6 | Sep 14, 2010 | Issued |
| Empire Technology Development LLC | France | 2616519 | 10857374.2 | Sep 14, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8948016 | 12/999835 | Dec 17, 2010 | Issued |
| Empire Technology Development LLC | China | ZL 201080068518.9 | 201080068518.9 | Aug 6, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1420784 | 10-2013-7005822 | Aug 6, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5518262 | 2013-523135 | Aug 6, 2010 | Issued |
| Empire Technology Development LLC | European Patent Office | | 10855710.9 | Aug 6, 2010 | Published |
| Empire Technology Development LLC | United States of America | 8551257 | 13/002263 | Dec 30, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201080068495.1 | 201080068495.1 | Aug 6, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5579324 | 2013-523137 | Aug 6, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9238787 | 13/974972 | Aug 23, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 8259437 | 12/719651 | Mar 8, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201180004927.7 | 201180004927.7 | Mar 7, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1467068 | 10-2012-7014466 | Mar 7, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5465789 | 2012-543349 | Mar 7, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8826771 | 12/881727 | Sep 14, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8561454 | 13/202356 | Aug 19, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201080069829.7 | 201080069829.7 | Oct 28, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5669950 | 2013-534886 | Oct 28, 2010 | Issued |
| Empire Technology Development LLC | European Patent Office | | 10859075.3 | Oct 28, 2010 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 8567232 | 12/997859 | Dec 13, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201080067920.5 | 201080067920.5 | Jul 9, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5469780 | 2013-518364 | Jul 9, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8192630 | 13/121175 | Mar 25, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8834722 | 13/466868 | May 8, 2012 | Issued |

| Assignee | Country | | | Status |
|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | | 15/991,896 | May 29, 2018 Published |
| Empire Technology Development LLC | European Patent Office | | 10856808.0 | Sep 1, 2010 Published |
| Empire Technology Development LLC | Republic of Korea | 10-160354 | 10-2015-7020389 | Jul 27, 2015 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1717110 | 10-2013-7008345 | Sep 1, 2010 Issued |
| Empire Technology Development LLC | Japan | 5746349 | 2013-527049 | Sep 1, 2010 Issued |
| Empire Technology Development LLC | China | ZL201080069448.9 | 201080069448.9 | Sep 1, 2010 Issued |
| Empire Technology Development LLC | United States of America | 10009824 | 12/993167 | Nov 17, 2010 Issued |
| Empire Technology Development LLC | United States of America | 9266201 | 14/043836 | Oct 1, 2013 Issued |
| Empire Technology Development LLC | Japan | 5629822 | 2013-514139 | Jun 7, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8572831 | 12/995440 | Nov 30, 2010 Issued |
| Empire Technology Development LLC | China | ZL201080068441.5 | 201080068441.5 | Aug 9, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8807189 | 13/729508 | Dec 28, 2012 Issued |
| Empire Technology Development LLC | United States of America | 8366874 | 13/131111 | May 25, 2011 Issued |
| Empire Technology Development LLC | European Patent Office | | 10856525.0 | Aug 27, 2010 Published |
| Empire Technology Development LLC | United States of America | 9534800 | 13/126448 | Apr 27, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9388379 | 13/202565 | Aug 19, 2011 Issued |
| Empire Technology Development LLC | China | ZL201080069433.2 | 201080069433.2 | Aug 6, 2010 Issued |
| Empire Technology Development LLC | United States of America | 9428532 | 14/497574 | Sep 26, 2014 Issued |
| Empire Technology Development LLC | United States of America | 8871512 | 13/384174 | Jan 13, 2012 Issued |
| Empire Technology Development LLC | United Kingdom | 2543371 | 1175774.6 | Feb 17, 2011 Issued |
| Empire Technology Development LLC | Germany | 2543371 | 602011052566.2 | Feb 17, 2011 Issued |
| Empire Technology Development LLC | France | 2543371 | 1175774.6 | Feb 17, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9366648 | 14/253451 | Apr 15, 2014 Issued |
| Empire Technology Development LLC | European Patent Office | 2543371 | 1175774.6 | Feb 17, 2011 Issued |
| Empire Technology Development LLC | China | ZL201180005561.2 | 201180005561.2 | Feb 17, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8734628 | 12/720755 | Mar 10, 2010 Issued |
| Empire Technology Development LLC | China | ZL201080084720.0 | 201080084720.0 | Aug 6, 2010 Issued |
| Empire Technology Development LLC | Japan | 5763766 | 2013-523138 | Aug 6, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8192507 | 13/413490 | Mar 6, 2012 Issued |
| Empire Technology Development LLC | United States of America | 8152862 | 13/002272 | Dec 30, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1414035 | 10-2012-7030081 | Apr 21, 2010 Issued |
| Empire Technology Development LLC | Japan | 5597306 | 2013-504876 | Apr 21, 2010 Issued |
| Empire Technology Development LLC | China | ZL201080061116.5 | 201080061116.5 | Apr 21, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8874849 | 13/498071 | Mar 23, 2012 Issued |
| Empire Technology Development LLC | China | ZL201080056762.3 | 201080056762.3 | Oct 28, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8368271 | 12/637780 | Dec 15, 2009 Issued |

PATENT
REEL: 048373 FRAME: 0367

COBB_APPLE_022548
COBB_APPLE_022548

COBB_APPLE_022549
COBB_APPLE_022549

PATENT
REEL: 048373 FRAME: 0368

| Owner | Country | Patent No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 8680992 | 13/260120 | Sep 23, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9454777 | 14/208175 | Mar 13, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 8769967 | 12/999182 | Dec 15, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9200271 | 13/202816 | Aug 23, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9717420 | 13/128627 | May 10, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8660000 | 12/999269 | Dec 15, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8422792 | 13/003717 | Jan 11, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8734924 | 12/999978 | Dec 17, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8447853 | 12/999784 | Dec 17, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201080062384.X | 201080062384.X | Jun 4, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1394747 | 10-2012-7017475 | Jun 4, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5658768 | 2012-554977 | Jun 4, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1486938 | 10-2013-7010955 | Sep 29, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201080069358.X | 201080069358.X | Sep 29, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8911988 | 13/202559 | Aug 19, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8439982 | 13/125006 | Apr 19, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201080068194.9 | 201080068194.9 | Aug 27, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5719024 | 2013-524829 | Aug 27, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8475665 | 13/059131 | Feb 15, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201080067917.3 | 201080067917.3 | Jul 15, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5697280 | 2013-519639 | Jul 15, 2010 | Issued |
| Empire Technology Development LLC | European Patent Office | | 10854828.0 | Jul 15, 2010 | Published |
| Empire Technology Development LLC | United States of America | 8598266 | 13/322082 | Nov 22, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180064313.8 | 201180064313.8 | Mar 25, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8760177 | 12/999461 | Dec 16, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9612169 | 14/303326 | Jun 12, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9508913 | 12/999684 | Dec 17, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201080067513.4 | 201080067513.4 | Jun 18, 2010 | Issued |
| Empire Technology Development LLC | European Patent Office | | 10853373.8 | Jun 18, 2010 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 8993338 | 13/126085 | Apr 26, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201080068821.9 | 201080068821.9 | Aug 27, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5580481 | 2013-525878 | Aug 27, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9835605 | 14/657902 | Mar 13, 2015 | Issued |
| Empire Technology Development LLC | European Patent Office | | 10856524.3 | Aug 27, 2010 | Published |
| Empire Technology Development LLC | United States of America | 8530241 | 13/063721 | Mar 11, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201080068828.0 | 201080068828.0 | Aug 27, 2010 | Issued |

COBB_APPLE_022550
PATENT
REEL: 048373 FRAME: 0369

| Owner | Country | Patent Number | Application Number | Status Date |
|---|---|---|---|---|
| Empire Technology Development LLC | Japan | 5709998 | 2013-525877 | Aug 27, 2010 Issued |
| Empire Technology Development LLC | European Patent Office | | 10856523.5 | Aug 27, 2010 Published |
| Empire Technology Development LLC | United States of America | 8639934 | 12/999770 | Dec 17, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8951682 | 12/999933 | Dec 17, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8153575 | 13/202933 | Aug 23, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9640846 | 12/999301 | Dec 15, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8643625 | 13/142093 | Jun 24, 2011 Issued |
| Empire Technology Development LLC | China | ZL201080062378.4 | 201080062378.4 | Jun 10, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1365313 | 10-2012-7017476 | Jun 10, 2010 Issued |
| Empire Technology Development LLC | Japan | 5725672 | 2012-554978 | Jun 10, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8830957 | 12/999513 | Dec 16, 2010 Issued |
| Empire Technology Development LLC | Japan | 5281201 | 2012-533185 | Sep 7, 2010 Issued |
| Empire Technology Development LLC | China | ZL201080069017.2 | 201080069017.2 | Sep 7, 2010 Issued |
| Empire Technology Development LLC | European Patent Office | 2614673 | 10857066.4 | Sep 7, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1578140 | 10-2013-7008888 | Sep 7, 2010 Issued |
| Empire Technology Development LLC | United States of America | 9220043 | 14/472975 | Aug 29, 2014 Issued |
| Empire Technology Development LLC | Germany | 2614673 | 602010049113.7 | Sep 7, 2010 Issued |
| Empire Technology Development LLC | France | 2614673 | 10857066.4 | Sep 7, 2010 Issued |
| Empire Technology Development LLC | United Kingdom | 2614673 | 10857066.4 | Sep 7, 2010 Issued |
| Empire Technology Development LLC | European Patent Office | | 18155345.4 | Sep 7, 2010 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 8932533 | 12/999594 | Dec 16, 2010 Issued |
| Empire Technology Development LLC | China | ZL201080069374.9 | 201080069374.9 | Oct 1, 2010 Issued |
| Empire Technology Development LLC | Japan | 5669947 | 2013-531554 | Oct 1, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8889403 | 13/394471 | Mar 6, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9034640 | 13/322393 | Nov 23, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8246698 | 13/126132 | Apr 26, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8298298 | 13/546333 | Jul 11, 2012 Issued |
| Empire Technology Development LLC | United States of America | 8617750 | 12/999694 | Dec 17, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8802303 | 14/055445 | Oct 16, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9102914 | 13/257949 | Sep 20, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8423867 | 13/059808 | Feb 18, 2011 Issued |
| Empire Technology Development LLC | China | ZL201080069822.5 | 201080069822.5 | Oct 29, 2010 Issued |
| Empire Technology Development LLC | Japan | 5468184 | 2013-536575 | Oct 29, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1326011 | 10-2013-7013756 | Oct 29, 2010 Issued |
| Empire Technology Development LLC | European Patent Office | | 10859090.2 | Oct 29, 2010 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9204362 | 13/816178 | Feb 8, 2013 Issued |

PATENT
REEL: 048373 FRAME: 0370
COBB_APPLE_022551

| Company | Country | Patent Number | Application Number | Status |
|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 8790926 | 13/260021 | Sep 23, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8589933 | 13/129099 | May 12, 2011 Issued |
| Empire Technology Development LLC | China | ZL201080067726.7 | 201080067726.7 | Oct 19, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1467072 | 10-2012-7032497 | Oct 19, 2010 Issued |
| Empire Technology Development LLC | United States of America | 9342305 | 14/035177 | Sep 24, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9634881 | 13/264223 | Oct 13, 2011 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1577878 | 10-2013-7012826 | Feb 3, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8254250 | 12/895666 | Sep 30, 2010 Issued |
| Empire Technology Development LLC | China | ZL201180024226.X | 201180024226.X | Jan 28, 2011 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1420728 | 10-2012-7030630 | Jan 28, 2011 Issued |
| Empire Technology Development LLC | Japan | 5512899 | 2013-525901 | Jan 28, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8954103 | 13/059744 | Feb 18, 2011 Issued |
| Empire Technology Development LLC | China | ZL201080070461.6 | 201080070461.6 | Oct 1, 2010 Issued |
| Empire Technology Development LLC | Japan | 5648130 | 2013-531555 | Oct 1, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1458570 | 10-2013-7011170 | Oct 1, 2010 Issued |
| Empire Technology Development LLC | European Patent Office | | 10858011.9 | Oct 1, 2010 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 8856301 | 12/999561 | Dec 16, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8577330 | 13/124745 | Apr 18, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8862273 | 13/056026 | Jan 26, 2011 Issued |
| Empire Technology Development LLC | China | ZL201080066807.5 | 201080066807.5 | Jul 29, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1527269 | 10-2012-7032840 | Jul 29, 2010 Issued |
| Empire Technology Development LLC | United States of America | 9115976 | 14/001938 | Aug 28, 2013 Issued |
| Empire Technology Development LLC | United States of America | 8868688 | 13/144629 | Jul 14, 2011 Issued |
| Empire Technology Development LLC | Japan | 5604517 | 2012-525581 | Jul 20, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1482818 | 10-2011-7022367 | Jul 20, 2010 Issued |
| Empire Technology Development LLC | Brazil | | 11 2013 001426 1 | Jul 20, 2010 Pending |
| Empire Technology Development LLC | European Patent Office | | 10855092.2 | Jul 20, 2010 Published |
| Empire Technology Development LLC | United States of America | 8661537 | 13/054055 | Jan 13, 2011 Issued |
| Empire Technology Development LLC | Japan | 5254497 | 2012-525583 | Jul 21, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1463678 | 10-2012-7032839 | Jul 21, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8881275 | 14/084413 | Nov 19, 2013 Issued |
| Empire Technology Development LLC | United States of America | 8492753 | 13/129371 | May 13, 2011 Issued |
| Empire Technology Development LLC | China | ZL201080069270.8 | 201080069270.8 | Sep 28, 2010 Issued |
| Empire Technology Development LLC | Japan | 5762545 | 2013-530126 | Sep 28, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8512669 | 13/129557 | May 16, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8840722 | 13/946961 | Jul 19, 2013 Issued |

COBB_APPLE_022552
COBB_APPLE_022552

PATENT
REEL: 048373 FRAME: 0371

| Owner | Country | Patent Number | Application Number | Status |
|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9120676 | 13/641908 | Oct 18, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9695048 | 14/820184 | Aug 6, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9409131 | 13/378976 | Dec 16, 2011 Issued |
| Empire Technology Development LLC | China | ZL201180071640.6 | 201180071640.6 | Jun 13, 2011 Issued |
| Empire Technology Development LLC | Japan | 5795686 | 2014-515791 | Jun 13, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9738984 | 13/383802 | Jan 12, 2012 Issued |
| Empire Technology Development LLC | United States of America | 8691335 | 13/517458 | Jun 20, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9359671 | 14/176833 | Feb 10, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9517438 | 13/383955 | Jan 13, 2012 Issued |
| Empire Technology Development LLC | United States of America | 8679290 | 13/002080 | Dec 30, 2010 Issued |
| Empire Technology Development LLC | China | ZL201080069797.0 | 201080069797.0 | Oct 28, 2010 Issued |
| Empire Technology Development LLC | United States of America | 9573312 | 14/176362 | Feb 10, 2014 Issued |
| Empire Technology Development LLC | United States of America | 8838470 | 13/143282 | Jul 6, 2011 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1419155 | 10-2012-7017121 | Jun 14, 2010 Issued |
| Empire Technology Development LLC | Japan | 5513674 | 2013-502552 | Jun 14, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8680458 | 13/002043 | Dec 29, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8933390 | 14/169145 | Jan 30, 2014 Issued |
| Empire Technology Development LLC | United States of America | 8712203 | 13/148166 | Aug 5, 2011 Issued |
| Empire Technology Development LLC | China | ZL201080069982.X | 201080069982.X | Nov 3, 2010 Issued |
| Empire Technology Development LLC | Japan | 5599516 | 2013-535518 | Nov 3, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1521160 | 10-2013-7014227 | Nov 3, 2010 Issued |
| Empire Technology Development LLC | United States of America | | 14/124,585 | Dec 6, 2013 Allowed |
| Empire Technology Development LLC | United States of America | 8425867 | 13/501036 | Apr 9, 2012 Issued |
| Empire Technology Development LLC | China | ZL201180072327.4 | 201180072327.4 | Aug 15, 2011 Issued |
| Empire Technology Development LLC | Japan | 5993007 | 2014-523899 | Aug 15, 2011 Issued |
| Empire Technology Development LLC | European Patent Office | | 10857987.1 | Sep 30, 2010 Allowed |
| Empire Technology Development LLC | United States of America | 8965598 | 13/054882 | Jan 19, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9352833 | 14/574329 | Dec 17, 2014 Issued |
| Empire Technology Development LLC | United States of America | 8709166 | 13/126115 | Apr 26, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8512936 | 12/999141 | Dec 15, 2010 Issued |
| Empire Technology Development LLC | China | ZL201080069331.0 | 201080069331.0 | Sep 29, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8773636 | 13/950923 | Jul 25, 2013 Issued |
| Empire Technology Development LLC | China | ZL201280075976.4 | 201280075976.4 | Jul 24, 2012 Issued |
| Empire Technology Development LLC | United States of America | 8943380 | 13/500881 | Apr 6, 2012 Issued |
| Empire Technology Development LLC | United States of America | 8580479 | 13/123816 | Apr 12, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9599895 | 14/048682 | Oct 8, 2013 Issued |

COBB_APPLE_022553

PATENT
REEL: 048373 FRAME: 0372

| Assignee | Country | Patent No. | Application No. | Status |
|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 8227561 | 13/318098 | Oct 28, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8329846 | 13/531940 | Jun 25, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9336146 | 13/319159 | Nov 7, 2011 Issued |
| Empire Technology Development LLC | Japan | 5603507 | 2013-544447 | Dec 29, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1497516 | 10-2013-7017646 | Dec 29, 2010 Issued |
| Empire Technology Development LLC | United States of America | 9760486 | 15/080605 | Mar 25, 2016 Issued |
| Empire Technology Development LLC | United States of America | 9022688 | 13/129531 | May 16, 2011 Issued |
| Empire Technology Development LLC | China | ZL201080070221.6 | 201080070221.6 | Dec 1, 2010 Issued |
| Empire Technology Development LLC | United States of America | | 14/172,753 | Feb 4, 2014 Allowed |
| Empire Technology Development LLC | United States of America | 8688492 | 13/501042 | Apr 9, 2012 Issued |
| Empire Technology Development LLC | United States of America | 8635817 | 13/260157 | Sep 23, 2011 Issued |
| Empire Technology Development LLC | United States of America | | 15/587,382 | May 4, 2017 Published |
| Empire Technology Development LLC | United States of America | 8809064 | 13/318398 | Nov 1, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8832414 | 13/387210 | Jan 26, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1531155 | 10-2013-7019466 | Mar 24, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9308294 | 13/499392 | Mar 30, 2012 Issued |
| Empire Technology Development LLC | United States of America | | 14/583,533 | Dec 26, 2014 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 8946352 | 13/128207 | May 6, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9486746 | 14/065290 | Oct 28, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9298509 | 13/058303 | Feb 9, 2011 Issued |
| Empire Technology Development LLC | China | ZL201080067482.2 | 201080067482.2 | Oct 5, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1482832 | 10-2012-7032267 | Oct 5, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8683493 | 13/122189 | Apr 1, 2011 Issued |
| Empire Technology Development LLC | China | ZL201080069564.0 | 201080069564.0 | Nov 15, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1431398 | 10-2013-7002860 | Nov 15, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8855030 | 13/121964 | Mar 31, 2011 Issued |
| Empire Technology Development LLC | China | ZL201080070387.8 | 201080070387.8 | Dec 1, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1487013 | 10-2013-7006051 | Dec 1, 2010 Issued |
| Empire Technology Development LLC | United States of America | 9398516 | 14/506220 | Oct 3, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9936375 | 15/156635 | May 17, 2016 Issued |
| Empire Technology Development LLC | United States of America | 8288455 | 13/391580 | Feb 21, 2012 Issued |
| Empire Technology Development LLC | United States of America | 8785523 | 13/604781 | Sep 6, 2012 Issued |
| Empire Technology Development LLC | China | ZL201180074597.9 | 201180074597.9 | Dec 6, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8385389 | 13/057082 | Feb 1, 2011 Issued |
| Empire Technology Development LLC | European Patent Office | 2636155 | 10859364.1 | Nov 3, 2010 Issued |
| Empire Technology Development LLC | Japan | 5497968 | 2013-537645 | Nov 3, 2010 Issued |

COBB_APPLE_022554
COBB_APPLE_022554
PATENT
REEL: 048373 FRAME: 0373

| Assignee | Country | Patent No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | Republic of Korea | 10-1371434 | 10-2013-7014257 | Nov 3, 2010 | Issued |
| Empire Technology Development LLC | United Kingdom | 2636155 | 10859364.1 | Nov 3, 2010 | Issued |
| Empire Technology Development LLC | Germany | 2636155 | 602010039618.5 | Nov 3, 2010 | Issued |
| Empire Technology Development LLC | France | 2636155 | 10859364.1 | Nov 3, 2010 | Issued |
| Empire Technology Development LLC | Austria | 2636155 | 10859364.1 | Nov 3, 2010 | Issued |
| Empire Technology Development LLC | China | | 201610842777.1 | Nov 3, 2010 | Published |
| Empire Technology Development LLC | United States of America | 8671347 | 13/499402 | Mar 30, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1359410 | 10-2013-7018470 | Jan 7, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5507771 | 2013-547450 | Jan 7, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180064377.8 | 201180064377.8 | Jan 7, 2011 | Issued |
| Empire Technology Development LLC | European Patent Office | 2661917 | 11855022.7 | Jan 7, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9547408 | 14/069073 | Oct 31, 2013 | Issued |
| Empire Technology Development LLC | Germany | 2661917 | 602011030856.4 | Jan 7, 2011 | Issued |
| Empire Technology Development LLC | United Kingdom | 2661917 | EP11855022.7 | Jan 7, 2011 | Issued |
| Empire Technology Development LLC | France | 2661917 | EP11855022.7 | Jan 7, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9736561 | 14/054851 | Oct 16, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 8887073 | 13/059826 | Feb 18, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201080070058.3 | 201080070058.3 | Dec 1, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1532846 | 10-2013-7006117 | Dec 1, 2010 | Issued |
| Empire Technology Development LLC | Germany | | 112010006047.9 | Dec 1, 2010 | Published |
| Empire Technology Development LLC | United States of America | 8532340 | 13/061677 | Mar 1, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201080066827.2 | 201080066827.2 | Sep 30, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1396370 | 10-2012-7029384 | Sep 30, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5592014 | 2013-524831 | Sep 30, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8989395 | 13/127798 | May 5, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201080070076.1 | 201080070076.1 | Dec 7, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5750167 | 2013-541970 | Dec 7, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1521478 | 10-2013-7017789 | Dec 7, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9218820 | 14/632457 | Feb 26, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 8603216 | 13/388142 | Jan 31, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201180068989.4 | 201180068989.4 | Apr 18, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9611521 | 14/074329 | Nov 7, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9289781 | 13/144869 | Jul 15, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180064972.1 | 201180064972.1 | Mar 18, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8897244 | 13/580648 | Aug 22, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201080070178.3 | 201080070178.3 | Dec 28, 2010 | Issued |

PATENT
REEL: 048373 FRAME: 0374
COBB_APPLE_022555

| Assignee | Country | Patent No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | Japan | 5666721 | 2013-546099 | Dec 28, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1457604 | 10-2013-7018192 | Dec 28, 2010 | Issued |
| Empire Technology Development LLC | European Patent Office | | 10861444.7 | Dec 28, 2010 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9061915 | 13/147266 | Aug 1, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180065157.7 | 201180065157.7 | Mar 9, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9143267 | 13/500542 | Apr 5, 2012 | Issued |
| Empire Technology Development LLC | Japan | 5930057 | 2014-538765 | Oct 27, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1643976 | 10-2014-7011746 | Oct 27, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8812681 | 13/262825 | Oct 3, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180071594.X | 201180071594.X | Apr 13, 2011 | Issued |
| Empire Technology Development LLC | Japan | 6051203 | 2014-505112 | Apr 13, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1526517 | 10-2013-7029650 | Apr 13, 2011 | Issued |
| Empire Technology Development LLC | European Patent Office | | 11863684.4 | Apr 13, 2011 | Published |
| Empire Technology Development LLC | United States of America | 8974594 | 13/139583 | Jun 14, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180070593.3 | 201180070593.3 | Mar 3, 2011 | Issued |
| Empire Technology Development LLC | European Patent Office | 2680791 | 11860065.9 | Mar 3, 2011 | Issued |
| Empire Technology Development LLC | Germany | 2680791 | 602011026279.3 | Mar 3, 2011 | Issued |
| Empire Technology Development LLC | France | 2680791 | 11860065.9 | Mar 3, 2011 | Issued |
| Empire Technology Development LLC | United Kingdom | 2680791 | 11860065.9 | Mar 3, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8546617 | 13/554783 | Jul 20, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9352485 | 13/974402 | Aug 23, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 8956377 | 13/514521 | Jun 7, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8541094 | 13/130818 | May 24, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9422712 | 13/975282 | Aug 23, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 8534022 | 13/139328 | Jun 13, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201380076460.6 | 201380076460.6 | Mar 15, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 8968649 | 13/382384 | Jan 5, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201180070550.5 | 201180070550.5 | May 16, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180069687.9 | 201180069687.9 | Apr 13, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9868641 | 15/071067 | Mar 15, 2016 | Issued |
| Empire Technology Development LLC | United States of America | 8941751 | 13/264236 | Oct 13, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9058165 | 13/264702 | Oct 14, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1552605 | 10-2013-7023676 | May 5, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9319456 | 13/816552 | Feb 12, 2013 | Issued |
| Empire Technology Development LLC | China | ZL201180068745.6 | 201180068745.6 | Mar 29, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1561565 | 10-2013-7011523 | Mar 29, 2011 | Issued |

COBB_APPLE_022556
COBB_APPLE_022556

PATENT
REEL: 048373 FRAME: 0375

| Assignor | Country | Patent No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9607578 | 13/144401 | Jul 13, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180053250.6 | 201180053250.6 | Mar 8, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1564955 | 10-2013-7010702 | Mar 8, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8799618 | 13/503628 | Apr 23, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9672145 | 14/332878 | Jul 16, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9898401 | 15/613349 | Jun 5, 2017 | Issued |
| Empire Technology Development LLC | United States of America | 9491445 | 13/263417 | Oct 7, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1569602 | 10-2013-7023672 | May 5, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5863134 | 2014-506377 | May 5, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9094888 | 13/263835 | Oct 10, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180071915.6 | 201180071915.6 | Apr 29, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5806389 | 2014-508328 | Apr 29, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1565478 | 10-2013-7031423 | Apr 29, 2011 | Issued |
| Empire Technology Development LLC | European Patent Office | 2702805 | 11864569.6 | Apr 29, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9980185 | 14/797703 | Jul 13, 2015 | Issued |
| Empire Technology Development LLC | Japan | 6068588 | 2015-173468 | Sep 3, 2015 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1759665 | 10-2015-7031080 | Oct 28, 2015 | Issued |
| Empire Technology Development LLC | United Kingdom | 2702805 | 11864569.6 | Apr 29, 2011 | Issued |
| Empire Technology Development LLC | Germany | 2702805 | 602011043047.5 | Apr 29, 2011 | Issued |
| Empire Technology Development LLC | France | 2702805 | 11864569.6 | Apr 29, 2011 | Issued |
| Empire Technology Development LLC | United States of America | | 15/979,209 | May 14, 2018 | Pending |
| Empire Technology Development LLC | China | | 201710316268.X | Apr 29, 2011 | Published |
| Empire Technology Development LLC | Hong Kong | | 18100392.4 | Jan 11, 2018 | Published |
| Empire Technology Development LLC | European Patent Office | | 17191857.6 | Apr 29, 2011 | Published |
| Empire Technology Development LLC | United States of America | 9212245 | 13/980535 | Jul 18, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 8507294 | 13/500052 | Apr 3, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201180071457.6 | 201180071457.6 | Jul 13, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5564155 | 2014-515797 | Jul 13, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9257089 | 13/380301 | Dec 22, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180054980.8 | 201180054980.8 | Feb 25, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1482025 | 10-2013-7010077 | Feb 25, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9818227 | 14/979130 | Dec 22, 2015 | Issued |
| Empire Technology Development LLC | China | | 201610218255.4 | Feb 25, 2011 | Published |
| Empire Technology Development LLC | United States of America | 8761290 | 13/133942 | Jun 9, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180066266.0 | 201180066266.0 | Jan 28, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5663670 | 2013-551950 | Jan 28, 2011 | Issued |

COBB_APPLE_022557
COBB_APPLE_022557

PATENT
REEL: 048373 FRAME: 0376

| Assignee | Country | Patent No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | Republic of Korea | 10-1524391 | 10-2013-7019178 | Jan 28, 2011 | Issued |
| Empire Technology Development LLC | European Patent Office | | 11857239.5 | Jan 28, 2011 | Published |
| Empire Technology Development LLC | United States of America | 9671140 | 13/384859 | Jan 19, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201180073616.6 | 201180073616.6 | Sep 21, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9157669 | 13/145948 | Jul 22, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8739553 | 13/386736 | Jan 24, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201180073606.2 | 201180073606.2 | Sep 21, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9310109 | 14/259663 | Apr 23, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9258680 | 13/515001 | Jun 11, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9894481 | 14/973721 | Dec 17, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 10136258 | 15/877354 | Jan 22, 2018 | Issued |
| Empire Technology Development LLC | United States of America | 8797715 | 13/142530 | Jun 28, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9468595 | 14/440344 | May 1, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9238774 | 13/940024 | Jul 11, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 8889472 | 13/260899 | Sep 28, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9117818 | 14/538202 | Nov 11, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 8785521 | 13/143726 | Jul 7, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9304898 | 13/497442 | Mar 21, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 10007605 | 14/859322 | Sep 20, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 8691284 | 13/443576 | Apr 10, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8867515 | 13/503624 | Apr 23, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9469941 | 13/461475 | May 1, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201180071069.8 | 201180071069.8 | Jul 1, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5844462 | 2014-518523 | Jul 1, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8902853 | 13/266104 | Oct 24, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180071215.7 | 201180071215.7 | May 27, 2011 | Issued |
| Empire Technology Development LLC | European Patent Office | | 11866872.2 | May 27, 2011 | Published |
| Empire Technology Development LLC | United States of America | 9227099 | 13/517182 | Jun 19, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8565203 | 13/140102 | Jun 16, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180069451.5 | 201180069451.5 | Mar 22, 2011 | Issued |
| Empire Technology Development LLC | European Patent Office | 2689604 | 11861531.9 | Mar 22, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5487366 | 2014-501049 | Mar 22, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1365280 | 10-2013-7024567 | Mar 22, 2011 | Issued |
| Empire Technology Development LLC | United Kingdom | 2689604 | 11861531.9 | Mar 22, 2011 | Issued |
| Empire Technology Development LLC | France | 2689604 | 11861531.9 | Mar 22, 2011 | Issued |
| Empire Technology Development LLC | Germany | 2689604 | 602011041809.2 | Mar 22, 2011 | Issued |

COBB_APPLE_022558
PATENT
REEL: 048373 FRAME: 0377

| | | | | | |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | | 9171674 | 13/260234 | Sep 23, 2011 Issued |
| Empire Technology Development LLC | China | ZL201180071456.1 | | 201180071456.1 | Apr 6, 2011 Issued |
| Empire Technology Development LLC | United States of America | | 9793065 | 14/850826 | Sep 10, 2015 Issued |
| Empire Technology Development LLC | United States of America | | 8761023 | 13/139240 | Jun 10, 2011 Issued |
| Empire Technology Development LLC | China | ZL201180069125.4 | | 201180069125.4 | Mar 11, 2011 Issued |
| Empire Technology Development LLC | Japan | 5663105 | | 2013-557700 | Mar 11, 2011 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1512922 | | 10-2013-7025519 | Mar 11, 2011 Issued |
| Empire Technology Development LLC | United States of America | | 9834726 | 14/655293 | Jun 24, 2015 Issued |
| Empire Technology Development LLC | United States of America | | 9856381 | 14/913239 | Feb 19, 2016 Issued |
| Empire Technology Development LLC | United States of America | | 8842416 | 13/202082 | Aug 17, 2011 Issued |
| Empire Technology Development LLC | China | ZL201180070596.7 | | 201180070596.7 | May 17, 2011 Issued |
| Empire Technology Development LLC | United States of America | | 9230797 | 13/391038 | Feb 17, 2012 Issued |
| Empire Technology Development LLC | China | ZL201180072344.8 | | 201180072344.8 | May 26, 2011 Issued |
| Empire Technology Development LLC | United States of America | | 8986399 | 13/319834 | Nov 10, 2011 Issued |
| Empire Technology Development LLC | China | ZL201180070373.0 | | 201180070373.0 | May 25, 2011 Issued |
| Empire Technology Development LLC | United States of America | | 9338257 | 13/389432 | Feb 7, 2012 Issued |
| Empire Technology Development LLC | Japan | 6120781 | | 2013-558000 | Mar 18, 2011 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1494121 | | 10-2013-7025258 | Mar 18, 2011 Issued |
| Empire Technology Development LLC | United States of America | | 9826065 | 15/047739 | Feb 19, 2016 Issued |
| Empire Technology Development LLC | United States of America | | | 15/815,823 | Nov 17, 2017 Published |
| Empire Technology Development LLC | United States of America | | | 15/026,915 | Apr 1, 2016 Marked for Impairing |
| Empire Technology Development LLC | China | | | 201380079988.9 | Oct 2, 2013 Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 9245307 | 13/381329 | Dec 28, 2011 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1547740 | | 10-2013-7019643 | Jun 1, 2011 Issued |
| Empire Technology Development LLC | United States of America | | 8465833 | 13/383516 | Jan 11, 2012 Issued |
| Empire Technology Development LLC | China | ZL201180072299.6 | | 201180072299.6 | Aug 30, 2011 Issued |
| Empire Technology Development LLC | Japan | 5952906 | | 2014-523904 | Aug 30, 2011 Issued |
| Empire Technology Development LLC | United States of America | | 9162002 | 13/375262 | Nov 30, 2011 Issued |
| Empire Technology Development LLC | China | ZL201180072379.1 | | 201180072379.1 | Aug 19, 2011 Issued |
| Empire Technology Development LLC | Japan | 5788599 | | 2014-523902 | Aug 19, 2011 Issued |
| Empire Technology Development LLC | United States of America | | 8771462 | 13/383358 | Jan 10, 2012 Issued |
| Empire Technology Development LLC | China | ZL201180072437.0 | | 201180072437.0 | Aug 10, 2011 Issued |
| Empire Technology Development LLC | Japan | 5952905 | | 2014-522806 | Aug 10, 2011 Issued |
| Empire Technology Development LLC | United States of America | | 8532672 | 13/390264 | Feb 13, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1513829 | | 10-2013-7031327 | Aug 25, 2011 Issued |
| Empire Technology Development LLC | China | ZL 201180072657.3 | | 201180072657.3 | Aug 25, 2011 Issued |

| Owner | Country | Patent/Pub. No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9512013 | 13/519806 | Jun 28, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201180070479.0 | 201180070479.0 | May 31, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9263196 | 13/519569 | Jun 27, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9004172 | 13/512700 | May 30, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201180072860.0 | 201180072860.0 | Sep 1, 2011 | Issued |
| Empire Technology Development LLC | Australia | 201375724 | 2011375724 | Sep 1, 2011 | Issued |
| Empire Technology Development LLC | Canada | 2,840,368 | 2,840,368 | Sep 1, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8780715 | 13/255905 | Sep 10, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8909157 | 13/142280 | Jun 26, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9098406 | 13/521908 | Jul 12, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8382889 | 13/389582 | Feb 8, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8629266 | 13/650722 | Oct 12, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201180074337.1 | 201180074337.1 | Nov 9, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5813238 | 2014-533291 | Nov 9, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9109994 | 13/642018 | Oct 18, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8861752 | 13/390337 | Feb 14, 2012 | Issued |
| Empire Technology Development LLC | Australia | 201374985 | 2011374985 | Aug 16, 2011 | Issued |
| Empire Technology Development LLC | European Patent Office | 2745536 | 11870957.5 | Aug 16, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5859648 | 2014-525972 | Aug 16, 2011 | Issued |
| Empire Technology Development LLC | Canada | 2,845,204 | 2,845,204 | Aug 16, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1568825 | 10-2014-7006943 | Aug 16, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180072868.7 | 201180072868.7 | Aug 16, 2011 | Issued |
| Empire Technology Development LLC | Israel | 230953 | 230953 | Aug 16, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9866948 | 14/483120 | Sep 10, 2014 | Issued |
| Empire Technology Development LLC | United Kingdom | 2745536 | EP11870957.5 | Aug 16, 2011 | Issued |
| Empire Technology Development LLC | Germany | 2745536 | 602011023533.8 | Aug 16, 2011 | Issued |
| Empire Technology Development LLC | France | 2745536 | EP11870957.5 | Aug 16, 2011 | Issued |
| Empire Technology Development LLC | European Patent Office | 15200544.3 | 15/854,117 | Dec 26, 2017 | Published |
| Empire Technology Development LLC | United States of America | 8221711 | 13/386990 | Jan 25, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201180072345.2 | 2011180072345.2 | Sep 13, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5699254 | 2014-528346 | Sep 13, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8747947 | 13/377971 | Dec 13, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1405256 | 10-2012-7013781 | Sep 16, 2011 | Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I455877 | 101102497 | Jan 20, 2012 | Issued |
| Empire Technology Development LLC | Germany | | 1120111100116.9 | Sep 16, 2011 | Published |

**PATENT**
**REEL: 048373 FRAME: 0378**

COBB_APPLE_022559
COBB_APPLE_022559

COBB_APPLE_022560
PATENT
REEL: 048373 FRAME: 0379

| Assignee | Country | Patent Number | Application Number | Date / Status |
|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | | 14/265,991 | Apr 30, 2014 Published |
| Empire Technology Development LLC | United States of America | 9011968 | 13/391158 | Feb 17, 2012 Issued |
| Empire Technology Development LLC | Japan | 5779721 | 2014-529668 | Sep 16, 2011 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1629869 | 10-2014-7003623 | Sep 16, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9938151 | 14/657886 | Mar 13, 2015 Issued |
| Empire Technology Development LLC | China | | 201180073451.2 | Sep 16, 2011 Marked for Impairing |
| Empire Technology Development LLC | China | ZL201180018749.3 | 201180018749.3 | May 3, 2011 Issued |
| Empire Technology Development LLC | Japan | 5784706 | 2013-508094 | May 3, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8431098 | 13/377085 | Dec 8, 2011 Issued |
| Empire Technology Development LLC | China | ZL201180071035.9 | 201180071035.9 | Jul 14, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8845780 | 13/386095 | Jan 20, 2012 Issued |
| Empire Technology Development LLC | China | ZL201180072362.6 | 201180072362.6 | Aug 16, 2011 Issued |
| Empire Technology Development LLC | Japan | 5820070 | 2014-523900 | Aug 16, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9376732 | 14/480189 | Sep 8, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9058687 | 13/319500 | Nov 8, 2011 Issued |
| Empire Technology Development LLC | China | ZL201180071219.5 | 201180071219.5 | Jun 8, 2011 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1569600 | 10-2013-7019405 | Jun 8, 2011 Issued |
| Empire Technology Development LLC | Japan | 5847924 | 2014-509275 | Jun 8, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8916513 | 13/554633 | Jul 20, 2012 Issued |
| Empire Technology Development LLC | United States of America | 8951611 | 13/387546 | Jan 27, 2012 Issued |
| Empire Technology Development LLC | China | ZL201180071336.1 | 201180071336.1 | Jul 11, 2011 Issued |
| Empire Technology Development LLC | Japan | 5824576 | 2014-511333 | Jul 11, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8941363 | 13/264710 | Oct 14, 2011 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1563066 | 10-2013-7019334 | May 27, 2011 Issued |
| Empire Technology Development LLC | Japan | 5847923 | 2014-506394 | May 27, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9091634 | 13/496064 | Mar 14, 2012 Issued |
| Empire Technology Development LLC | China | ZL201180072755.7 | 201180072755.7 | Sep 16, 2011 Issued |
| Empire Technology Development LLC | Japan | 5816756 | 2014-529667 | Sep 16, 2011 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1619309 | 10-2014-7003622 | Sep 16, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8520505 | 13/642485 | Oct 19, 2012 Issued |
| Empire Technology Development LLC | China | ZL201280074713.1 | 201280074713.1 | May 14, 2012 Issued |
| Empire Technology Development LLC | European Patent Office | 2850744 | 12876978.3 | May 14, 2012 Issued |
| Empire Technology Development LLC | Germany | 2850744 | 602012033586.6 | May 14, 2012 Issued |
| Empire Technology Development LLC | France | 2850744 | 12876978.3 | May 14, 2012 Issued |
| Empire Technology Development LLC | United Kingdom | 2850744 | 12876978.3 | May 14, 2012 Issued |
| Empire Technology Development LLC | United States of America | 8813175 | 13/498424 | Mar 27, 2012 Issued |

COBB_APPLE_022561
COBB_APPLE_022561
PATENT
REEL: 048373 FRAME: 0380

| Assignee | Country | Patent No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | Republic of Korea | 10-1672227 | 10-2013-7034765 | Aug 15, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5718525 | 2014-522807 | Aug 15, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9547438 | 13/320904 | Nov 16, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180071787.5 | 201180071787.5 | Jun 21, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1516513 | 10-2013-7022939 | Jun 21, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9823752 | 15/361638 | Nov 28, 2016 | Issued |
| Empire Technology Development LLC | United States of America | 9182135 | 13/321081 | Nov 17, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9965358 | 13/264672 | Oct 14, 2011 | Issued |
| Empire Technology Development LLC | China | 201180068419.5 | 201180068419.5 | May 27, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1572737 | 10-2013-7019307 | May 27, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9062210 | 13/383794 | Jan 12, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1709171 | 10-2013-7033296 | Jul 7, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180072141.9 | 201180072141.9 | Jul 7, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5914646 | 2014-516959 | Jul 7, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1825397 | 10-2015-7030665 | Oct 23, 2015 | Issued |
| Empire Technology Development LLC | United States of America | | 14/640,933 | Mar 6, 2015 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9770660 | 13/703338 | Dec 10, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8554196 | 13/321792 | Nov 21, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8774814 | 14/046376 | Oct 4, 2013 | Issued |
| Empire Technology Development LLC | China | ZL201180072969.4 | 201180072969.4 | Aug 24, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5798687 | 2014-527131 | Aug 24, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1533672 | 10-2014-7005318 | Aug 24, 2011 | Issued |
| Empire Technology Development LLC | European Patent Office | | 11871126.6 | Aug 24, 2011 | Published |
| Empire Technology Development LLC | United States of America | 8958071 | 13/509699 | May 14, 2012 | Issued |
| Empire Technology Development LLC | China | 201180074642.0 | 201180074642.0 | Nov 15, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5926810 | 2014-538774 | Nov 15, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9331221 | 13/579929 | Aug 18, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9350012 | 13/390329 | Feb 13, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201180073571.2 | 201180073571.2 | Sep 23, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5870194 | 2014-530644 | Sep 23, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1698402 | 10-2014-7009386 | Sep 23, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 10026030 | 13/578419 | Aug 10, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8574384 | 13/702013 | Dec 4, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8834988 | 13/262089 | Sep 29, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180011134.8 | 201180011134.8 | Apr 21, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5504376 | 2013-505215 | Apr 21, 2011 | Issued |

| Assignee | Country | Patent/Application No. | Date / Status |
|---|---|---|---|
| Empire Technology Development LLC | European Patent Office | 11772691.9 | Apr 21, 2011 Published |
| Empire Technology Development LLC | China | ZL201180072132.X  201180072132.X | Jul 6, 2011 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1680948  10-2014-7002292 | Jul 6, 2011 Issued |
| Empire Technology Development LLC | United States of America | 2729900  11869036.1 | Jul 6, 2011 Issued |
| Empire Technology Development LLC | Japan | 6033298  2014-518526 | Jul 6, 2011 Issued |
| Empire Technology Development LLC | United States of America | 10015559  15/018959 | Feb 9, 2016 Issued |
| Empire Technology Development LLC | Germany | 602011042415.7 | Jul 6, 2011 Issued |
| Empire Technology Development LLC | United Kingdom | 2729900  11869036.1 | Jul 6, 2011 Issued |
| Empire Technology Development LLC | France | 2729900  11869036.1 | Jul 6, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9105207  13/636527 | Sep 21, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1711358  10-2016-7030837 | Nov 3, 2016 Issued |
| Empire Technology Development LLC | United States of America | 9690457  13/821560 | Mar 7, 2013 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1844395  10-2015-7007310 | Aug 24, 2012 Issued |
| Empire Technology Development LLC | Japan | 6289468  2015-528447 | Aug 24, 2012 Issued |
| Empire Technology Development LLC | Japan | 6356869  2017-099837 | Aug 24, 2012 Issued |
| Empire Technology Development LLC | United States of America | 15/633,636 | Jun 26, 2017 Published |
| Empire Technology Development LLC | Republic of Korea | 9607436  13/879594 | Aug 24, 2012 Published |
| Empire Technology Development LLC | Republic of Korea | 10-1780034  10-2018-7008632 | Apr 15, 2013 Issued |
| Empire Technology Development LLC | United States of America | 5980432  2015-529763 | Aug 27, 2012 Issued |
| Empire Technology Development LLC | European Patent Office | 12883675.6 | Aug 27, 2012 Issued |
| Empire Technology Development LLC | United States of America | 8948690  13/395880 | Mar 27, 2017 Published |
| Empire Technology Development LLC | China | ZL201180073555.3  201180073555.3 | Mar 13, 2012 Issued |
| Empire Technology Development LLC | Japan | 5851042  2014-531769 | Sep 21, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9294159  14/572733 | Sep 21, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9683106  13/816702 | Dec 16, 2014 Issued |
| Empire Technology Development LLC | European Patent Office | 11872638.9 | Sep 21, 2011 Published |
| Empire Technology Development LLC | United States of America | 8947855  13/814504 | Sep 21, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8655040  13/808159 | Jan 3, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9174871  13/946710 | Jul 19, 2013 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1713789  10-2015-7002407 | Feb 12, 2013 Issued |
| Empire Technology Development LLC | United States of America | 8924754  13/636523 | Feb 6, 2013 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1621776  10-2014-7024579 | Jun 28, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9454552  13/816075 | Feb 8, 2013 Issued |
| Empire Technology Development LLC | United States of America | 8907045  13/823291 | Mar 14, 2013 Issued |

**PATENT**
**REEL: 048373 FRAME: 0381**

COBB_APPLE_022562
COBB_APPLE_022562

Case 7:24-cv-00232-DC    Document 109-4    Filed 05/28/26    Page 168 of 212

COBB_APPLE_022563
COBB_APPLE_022563

PATENT
REEL: 048373 FRAME: 0382

| Assignor | Country | Patent Number | Application Number | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 8855553 | 13/574246 | Jul 19, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201280000732.X | 201280000732.X | Mar 2, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8665434 | 13/640360 | Oct 10, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201280074481.X | 201280074481.X | Jun 4, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8987606 | 13/511117 | May 21, 2012 | Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I442489 | 101118552 | May 24, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1370119 | 10-2012-7016188 | Dec 13, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5749353 | 2013-549418 | Dec 13, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8722354 | 13/824105 | Mar 15, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9068985 | 14/226398 | Feb 6, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9068120 | 13/822221 | Mar 11, 2013 | Issued |
| Empire Technology Development LLC | Germany | | 112012006785.1 | Sep 9, 2012 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9133045 | 13/978239 | Jul 3, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9189271 | 13/497529 | Mar 21, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1650424 | 10-2014-7004024 | Sep 13, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180073331.2 | 201180073331.2 | Sep 13, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8524919 | 13/445567 | Apr 12, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8524920 | 13/614279 | Sep 13, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9345997 | 13/956941 | Aug 1, 2013 | Issued |
| Empire Technology Development LLC | China | ZL201180074003.4 | 201180074003.4 | Oct 18, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5806409 | 2014-534528 | Oct 18, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8979978 | 13/577859 | Aug 8, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201280071545.0 | 201280071545.0 | Jan 26, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1638060 | 10-2014-7023685 | Jan 26, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8918794 | 13/389796 | Feb 9, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1629861 | 10-2014-7000862 | Aug 25, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180073047.5 | 201180073047.5 | Aug 25, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8911961 | 13/823305 | Mar 14, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 8937140 | 13/520876 | Jul 6, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9279071 | 14/566138 | Dec 10, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9056282 | 13/640272 | Oct 9, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201280068318.2 | 201280068318.2 | Jan 27, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9545600 | 14/703730 | May 4, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 8691975 | 13/637249 | Sep 25, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201280073689.X | 201280073689.X | Jun 4, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9270491 | 13/511651 | May 23, 2012 | Issued |

| Owner | Country | Patent No. | Application No. | Status |
|---|---|---|---|---|
| Empire Technology Development LLC | Republic of Korea | 10-1616211 | 10-2014-7003914 | Nov 14, 2011 Issued |
| Empire Technology Development LLC | China | ZL201180074482.X | 201180074482.X | Nov 14, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9213844 | 13/389380 | Feb 7, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1603289 | 10-2014-7000008 | Aug 25, 2011 Issued |
| Empire Technology Development LLC | China | ZL201180072987.2 | 201180072987.2 | Aug 25, 2011 Issued |
| Empire Technology Development LLC | United States of America | | 14/873,172 | Oct 1, 2015 Published |
| Empire Technology Development LLC | United States of America | 9373145 | 13/502088 | Apr 13, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1638262 | 10-2014-7003121 | Oct 17, 2011 Issued |
| Empire Technology Development LLC | China | ZL201180073665.X | 201180073665.X | Oct 17, 2011 Issued |
| Empire Technology Development LLC | Japan | 5925324 | 2014-534527 | Oct 17, 2011 Issued |
| Empire Technology Development LLC | United States of America | | 15/145,920 | May 4, 2016 Published |
| Empire Technology Development LLC | United States of America | 8910173 | 13/580512 | Aug 22, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1630749 | 10-2014-7008601 | Nov 18, 2011 Issued |
| Empire Technology Development LLC | China | ZL201180073748.9 | 201180073748.9 | Nov 18, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9460127 | 14/559563 | Dec 3, 2014 Issued |
| Empire Technology Development LLC | United States of America | 8959228 | 13/515052 | Jun 11, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1554113 | 10-2014-7012948 | Dec 23, 2011 Issued |
| Empire Technology Development LLC | China | ZL201180074333.3 | 201180074333.3 | Dec 23, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9736043 | 14/593326 | Jan 9, 2015 Issued |
| Empire Technology Development LLC | United States of America | 8938634 | 13/514337 | Jun 7, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1679487 | 10-2014-7017021 | Jan 25, 2012 Issued |
| Empire Technology Development LLC | China | ZL201280049705.1 | 201280049705.1 | Jan 25, 2012 Issued |
| Empire Technology Development LLC | Japan | 6042454 | 2014-554699 | Jan 25, 2012 Issued |
| Empire Technology Development LLC | United States of America | 8526770 | 13/503781 | Apr 24, 2012 Issued |
| Empire Technology Development LLC | United States of America | 8947456 | 13/515404 | Jun 12, 2012 Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I521000 | 102111098 | Mar 28, 2013 Issued |
| Empire Technology Development LLC | China | ZL200980141232.6 | 200980141232.6 | Aug 12, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8859707 | 13/509321 | May 11, 2012 Issued |
| Empire Technology Development LLC | United States of America | 8937148 | 13/811758 | Jan 23, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9181287 | 14/567875 | Dec 11, 2014 Issued |
| Empire Technology Development LLC | China | ZL201280076919.8 | 201280076919.8 | Sep 7, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9150734 | 13/522429 | Jul 16, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9500392 | 13/813588 | Jan 31, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9095772 | 13/519393 | Jun 27, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1640904 | 10-2014-7020794 | Feb 7, 2012 Issued |
| Empire Technology Development LLC | Japan | 6333180 | 2014-556520 | Feb 7, 2012 Issued |

PATENT
REEL: 048373 FRAME: 0383

PATENT
REEL: 048373 FRAME: 0384

COBB_APPLE_022565
COBB_APPLE_022565

| | | | | | |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | | 9480914 | 14/736365 | Jun 11, 2015 Issued |
| Empire Technology Development LLC | Japan | | | 2017-073700 | Feb 7, 2012 Published |
| Empire Technology Development LLC | United States of America | | 8858324 | 13/519730 | Jun 28, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1593344 | | 10-2014-7007910 | Nov 10, 2011 Issued |
| Empire Technology Development LLC | United States of America | | 9498715 | 14/476648 | Sep 3, 2014 Issued |
| Empire Technology Development LLC | United States of America | | 8890354 | 13/814996 | Feb 8, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 9662587 | 13/498909 | Mar 28, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1581525 | | 10-2013-7034283 | Sep 22, 2011 Issued |
| Empire Technology Development LLC | United States of America | | | 15/604,604 | May 24, 2017 Published |
| Empire Technology Development LLC | United States of America | | 9619240 | 13/811280 | Jan 21, 2013 Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I497410 | | 102103918 | Feb 1, 2013 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1655137 | | 10-2014-7024520 | Feb 4, 2012 Issued |
| Empire Technology Development LLC | China | ZL201280071995.X | | 201280071995.X | Feb 4, 2012 Issued |
| Empire Technology Development LLC | United States of America | | 9064185 | 13/642502 | Oct 19, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1633198 | | 10-2014-7014744 | Dec 28, 2011 Issued |
| Empire Technology Development LLC | United States of America | | 9214977 | 13/500907 | Apr 7, 2012 Issued |
| Empire Technology Development LLC | United States of America | | | 14/649,498 | Jun 3, 2015 Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 9268587 | 13/579018 | Aug 14, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1623297 | | 10-2014-7028082 | Apr 13, 2012 Issued |
| Empire Technology Development LLC | United States of America | | 8747709 | 13/577382 | Aug 6, 2012 Issued |
| Empire Technology Development LLC | United States of America | | 8852468 | 14/260835 | Apr 24, 2014 Issued |
| Empire Technology Development LLC | United States of America | | 9410088 | 14/480393 | Sep 8, 2014 Issued |
| Empire Technology Development LLC | United States of America | | 8668372 | 13/640797 | Oct 12, 2012 Issued |
| Empire Technology Development LLC | United States of America | | 9904002 | 14/400517 | Nov 17, 2014 Issued |
| Empire Technology Development LLC | United States of America | | 9304946 | 13/813591 | Jan 31, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 8730833 | 13/642904 | Oct 23, 2012 Issued |
| Empire Technology Development LLC | China | 201280074466.5 | | 201280074466.5 | May 9, 2012 Issued |
| Empire Technology Development LLC | European Patent Office | 2848024 | | 12876136.8 | May 9, 2012 Issued |
| Empire Technology Development LLC | United Kingdom | 2848024 | | 12876136.8 | May 9, 2012 Issued |
| Empire Technology Development LLC | France | 2848024 | | 12876136.8 | May 9, 2012 Issued |
| Empire Technology Development LLC | Germany | 2848024 | | 602012026202.8 | May 9, 2012 Issued |
| Empire Technology Development LLC | United States of America | | 9047194 | 13/818485 | Feb 25, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 9196094 | 13/989858 | May 28, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 9851574 | 14/232797 | Jan 14, 2014 Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I491328 | | 102103754 | Jan 31, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 9047700 | 14/239471 | Feb 18, 2014 Issued |

| Owner | Country | Number | Application No. | Date / Status |
|---|---|---|---|---|
| Empire Technology Development LLC | Republic of Korea | 10-1648276 | 10-2014-7009167 | Nov 9, 2011 Issued |
| Empire Technology Development LLC | Japan | 5948429 | 2014-539916 | Nov 9, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9280853 | 14/716194 | May 19, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9077149 | 13/977482 | Jun 28, 2013 Issued |
| Empire Technology Development LLC | United States of America | 8635675 | 13/521440 | Jul 10, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1614859 | 10-2014-7017193 | Dec 2, 2011 Issued |
| Empire Technology Development LLC | China | ZL201180075157.5 | 201180075157.5 | Dec 2, 2011 Issued |
| Empire Technology Development LLC | Japan | 5646125 | 2014-542293 | Dec 2, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9835514 | 13/502312 | Apr 16, 2012 Issued |
| Empire Technology Development LLC | China | ZL201180074338.6 | 201180074338.6 | Nov 7, 2011 Issued |
| Empire Technology Development LLC | Japan | 6093773 | 2014-538772 | Nov 7, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9135863 | 13/811220 | Jan 18, 2013 Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I497480 | 102113947 | Apr 19, 2013 Issued |
| Empire Technology Development LLC | China | ZL201280072549.0 | 201280072549.0 | Apr 23, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9047137 | 13/642403 | Oct 19, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9207980 | 14/710307 | May 12, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9103986 | 13/637206 | Sep 25, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9318192 | 13/810324 | Jan 15, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9231987 | 13/579131 | Aug 15, 2012 Issued |
| Empire Technology Development LLC | China | ZL201280072338.7 | 201280072338.7 | Nov 17, 2015 Issued |
| Empire Technology Development LLC | China | 9847987 | 14/943947 | Apr 11, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9394646 | 13/883446 | May 3, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9821493 | 15/174405 | Jun 6, 2016 Issued |
| Empire Technology Development LLC | United States of America | 9221040 | 13/579485 | Aug 16, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1583748 | 10-2014-7017667 | Dec 8, 2011 Issued |
| Empire Technology Development LLC | Japan | 5851047 | 2014-545867 | Dec 8, 2011 Issued |
| Empire Technology Development LLC | China | | 201180075379.7 | Dec 8, 2011 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 8877872 | 13/882424 | Apr 29, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9598452 | 14/394827 | Oct 16, 2014 Issued |
| Empire Technology Development LLC | United States of America | 8888590 | 13/521435 | Jul 10, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1595076 | 10-2014-7018127 | Dec 13, 2011 Issued |
| Empire Technology Development LLC | Japan | 5896389 | 2014-547151 | Dec 13, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8530861 | 13/577486 | Aug 7, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9020468 | 13/497671 | Mar 22, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1601116 | 10-2014-7021263 | Dec 29, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9772250 | 14/437331 | Apr 21, 2015 Issued |

PATENT
REEL: 048373 FRAME: 0385

COBB_APPLE_022566
COBB_APPLE_022566

COBB_APPLE_022567
COBB_APPLE_022567

PATENT
REEL: 048373 FRAME: 0386

| Owner | Country | Patent No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | China | | 201280076665X | 201280076665.X | Oct 25, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9120938 | 13/950851 | Jul 25, 2013 | Issued |
| Empire Technology Development LLC | India | | 0805/DELNP/2015 | Jul 31, 2012 | Published |
| Empire Technology Development LLC | United States of America | 9270736 | 13/522016 | Jul 12, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1603290 | 10-2014-7019284 | Dec 14, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180075103.9 | 201180075103.9 | Dec 14, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5937695 | 2014-547153 | Dec 14, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9095141 | 13/761576 | Feb 7, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9095142 | 13/812402 | Jan 25, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 8541556 | 13/738424 | Jan 10, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9842040 | 14/396058 | Oct 22, 2014 | Issued |
| Empire Technology Development LLC | United States of America | | 15/836,167 | Dec 8, 2017 | Published |
| Empire Technology Development LLC | United States of America | 9053057 | 13/877422 | Apr 2, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9251072 | 14/687452 | Apr 15, 2015 | Issued |
| Empire Technology Development LLC | China | ZL201280077067.4 | 201280077067.4 | Sep 14, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9290598 | 13/749291 | Jan 24, 2013 | Issued |
| Empire Technology Development LLC | China | ZL201280071920.1 | 201280071920.1 | Mar 29, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9207963 | 13/634448 | Sep 12, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1586469 | 10-2014-7022688 | Feb 1, 2012 | Issued |
| Empire Technology Development LLC | Japan | 5937702 | 2014-555538 | Feb 1, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9367292 | 13/582937 | Sep 5, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201280073894.6 | 201280073894.6 | Jun 11, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9103803 | 13/825492 | Mar 21, 2013 | Issued |
| Empire Technology Development LLC | China | ZL201280077608.3 | 201280077608.3 | Oct 10, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9764304 | 13/879517 | Dec 6, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 8789047 | 13/512554 | May 29, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1658070 | 10-2014-7012271 | Jan 26, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9652272 | 14/301172 | Jun 10, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9796857 | 14/654335 | Jun 19, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9166890 | 13/634335 | Sep 12, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1603928 | 10-2014-7020554 | Feb 6, 2012 | Issued |
| Empire Technology Development LLC | Japan | 6019139 | 2014-556518 | Feb 6, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9710969 | 13/878180 | Apr 5, 2013 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1730473 | 10-2015-7007938 | Aug 27, 2012 | Issued |
| Empire Technology Development LLC | European Patent Office | | 12883785.3 | Aug 27, 2012 | Published |
| Empire Technology Development LLC | United States of America | | 15/651,904 | Jul 17, 2017 | Published |

COBB_APPLE_022568
PATENT
REEL: 048373 FRAME: 0387

| Owner | Country | | | Status |
|---|---|---|---|---|
| Empire Technology Development LLC | Japan | | 2017-113075 | Aug 27, 2012 Published |
| Empire Technology Development LLC | United States of America | | 13/884,116 | May 8, 2013 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9411693 | 13/817695 | Feb 19, 2013 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1659369 | 10-2015-7004898 | Jul 31, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9054917 | 13/520464 | Jul 3, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9678774 | 14/686608 | Apr 14, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9390257 | 13/640307 | Oct 9, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1668171 | 10-2014-7027924 | Apr 4, 2012 Issued |
| Empire Technology Development LLC | China | ZL201280072222.3 | 201280072222.3 | Apr 4, 2012 Issued |
| Empire Technology Development LLC | United States of America | 8779070 | 13/761512 | Feb 7, 2013 Issued |
| Empire Technology Development LLC | United States of America | 8952102 | 14/297990 | Jun 6, 2014 Issued |
| Empire Technology Development LLC | United States of America | | 15/462,994 | Mar 20, 2017 Allowed |
| Empire Technology Development LLC | United States of America | 9600402 | 13/700417 | Nov 27, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1579029 | 10-2014-7028083 | Apr 25, 2012 Issued |
| Empire Technology Development LLC | China | ZL201280072730.1 | 201280072730.1 | Apr 25, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9215085 | 13/576471 | Aug 1, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1558909 | 10-2014-7022556 | Jan 19, 2012 Issued |
| Empire Technology Development LLC | China | ZL201280066066.X | 201280066066.X | Jan 19, 2012 Issued |
| Empire Technology Development LLC | Japan | 6055487 | 2014-553279 | Jan 19, 2012 Issued |
| Empire Technology Development LLC | United States of America | 8990788 | 13/521578 | Jul 11, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9552295 | 13/880194 | Apr 18, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 13/879,544 | Dec 6, 2014 Published |
| Empire Technology Development LLC | United States of America | 9114423 | 13/809543 | Jan 10, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9156702 | 13/809049 | Jan 8, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 14/857,316 | Sep 17, 2015 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9322096 | 13/817533 | Feb 18, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 15/063,614 | Mar 8, 2016 Published |
| Empire Technology Development LLC | United States of America | | 13/884,256 | May 8, 2013 Allowed |
| Empire Technology Development LLC | United States of America | 8990828 | 13/812400 | Feb 11, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9471381 | 14/657716 | Mar 13, 2015 Issued |
| Empire Technology Development LLC | China | 2012800765534 | 201280076553.4 | Aug 22, 2012 Issued |
| Empire Technology Development LLC | China | | 2018107500603 | Aug 22, 2012 Pending |
| Empire Technology Development LLC | United States of America | | 13/985,523 | Aug 14, 2013 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9291607 | 13/879751 | Apr 16, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9084605 | 14/234990 | Jan 24, 2014 Issued |
| Empire Technology Development LLC | China | ZL201380036229.4 | 201380036229.4 | May 8, 2013 Issued |

| Assignee | Country | Patent No. | Application No. | Status |
|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9486707 | 14/724713 | May 28, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9077771 | 13/640046 | Oct 9, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9275696 | 13/812967 | Jan 29, 2013 Issued |
| Empire Technology Development LLC | China | ZL201280076469.2 | 201280076469.2 | Aug 16, 2012 Issued |
| Empire Technology Development LLC | United States of America | 8698098 | 13/879723 | Apr 16, 2013 Issued |
| Empire Technology Development LLC | United States of America | 8933660 | 13/810279 | Jan 15, 2013 Issued |
| Empire Technology Development LLC | United States of America | 8859735 | 13/885306 | May 14, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9422406 | 14/491717 | Sep 19, 2014 Issued |
| Empire Technology Development LLC | United States of America | 8864892 | 13/811733 | Jan 23, 2013 Issued |
| Empire Technology Development LLC | Germany | 112013006535.5 | | Jan 30, 2013 Published |
| Empire Technology Development LLC | China | ZL201380071928.2 | 201380071928.2 | Jan 30, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9544028 | 14/764696 | Jul 30, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9656214 | 13/982344 | Jul 29, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9126922 | 13/430090 | Mar 26, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1638064 | 10-2015-7024430 | Feb 11, 2013 Issued |
| Empire Technology Development LLC | China | ZL201380072761.1 | 201380072761.1 | Feb 11, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9158689 | 13/982607 | Jul 30, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9242298 | 13/789010 | Mar 7, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 15/152,159 | May 11, 2016 Published |
| Empire Technology Development LLC | United States of America | 9365330 | 13/819776 | Feb 28, 2013 Issued |
| Empire Technology Development LLC | United Kingdom | 2855540 | 12878222.4 | Jun 5, 2012 Issued |
| Empire Technology Development LLC | France | 2855540 | 12878222.4 | Jun 5, 2012 Issued |
| Empire Technology Development LLC | Germany | 2855540 | 12878222.4 | Jun 5, 2012 Issued |
| Empire Technology Development LLC | European Patent Office | 2855540 | 12878222.4 | Jun 5, 2012 Issued |
| Empire Technology Development LLC | China | ZL201280073770.8 | 201280073770.8 | Jun 5, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9988517 | 13/879700 | Dec 6, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9376614 | 13/878531 | Apr 9, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9295409 | 13/640283 | Oct 9, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9840595 | 14/411025 | Dec 23, 2014 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1657191 | 10-2015-7000257 | Jun 6, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9405899 | 13/583706 | Sep 10, 2012 Issued |
| Empire Technology Development LLC | United Kingdom | 2846709 | 13787961.5 | May 8, 2013 Issued |
| Empire Technology Development LLC | Germany | 2846709 | 602013036961.5 | May 8, 2013 Issued |
| Empire Technology Development LLC | France | 2846709 | 13787961.5 | May 8, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9545256 | 14/729368 | Jun 3, 2015 Issued |
| Empire Technology Development LLC | European Patent Office | 2846709 | 13787961.5 | May 8, 2013 Issued |

PATENT
REEL: 048373 FRAME: 0388

COBB_APPLE_022569

| | | | | | |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 8790184 | 13/634502 | Sep 12, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9588900 | 13/989798 | May 26, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 10049045 | 15/450020 | Mar 5, 2017 | Issued |
| Empire Technology Development LLC | United States of America | 9147205 | 13/811643 | Jan 22, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9057007 | 13/819889 | Feb 28, 2013 | Issued |
| Empire Technology Development LLC | China | | 201280077365.3 | Nov 30, 2012 | Published |
| Empire Technology Development LLC | China | ZL 2012800727119 | 201280072711.9 | Apr 27, 2012 | Issued |
| Empire Technology Development LLC | United States of America | | 13/634,013 | Sep 11, 2012 | Published |
| Empire Technology Development LLC | United States of America | 9448921 | 13/879708 | Apr 16, 2013 | Issued |
| Empire Technology Development LLC | China | ZL201380070124.0 | 201380070124.0 | Jan 11, 2013 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1741346 | 10-2015-7019981 | Jan 11, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 8891296 | 13/997890 | Jun 25, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9424945 | 14/541588 | Nov 14, 2014 | Issued |
| Empire Technology Development LLC | China | ZL201380073919.7 | 201380073919.7 | Feb 27, 2013 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1742462 | 10-2015-7023822 | Feb 27, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9166930 | 13/823361 | Mar 14, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9075648 | 13/582912 | Sep 5, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1650646 | 10-2014-7027906 | Apr 27, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9426048 | 14/725874 | May 29, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9278175 | 14/009279 | Oct 1, 2013 | Issued |
| Empire Technology Development LLC | China | ZL201380036515.0 | 201380036515.0 | May 8, 2013 | Issued |
| Empire Technology Development LLC | European Patent Office | 2846703 | 13786982.2 | May 8, 2013 | Issued |
| Empire Technology Development LLC | Germany | 2846703 | 602013026629.8 | May 8, 2013 | Issued |
| Empire Technology Development LLC | United Kingdom | 2846703 | 13786982.2 | May 8, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9391927 | 13/995411 | Jun 18, 2013 | Issued |
| Empire Technology Development LLC | European Patent Office | | 12880527.2 | Jul 3, 2012 | Published |
| Empire Technology Development LLC | United States of America | 9238712 | 13/827155 | Mar 14, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 8946364 | 13/817008 | Feb 14, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9204807 | 14/006801 | Sep 23, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9473426 | 14/005520 | Sep 16, 2013 | Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I565265 | 103108408 | Mar 11, 2014 | Issued |
| Empire Technology Development LLC | China | ZL 201380074889.1 | 201380074889.1 | Mar 20, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | 14/123,231 | Dec 2, 2013 | Marked for Impairing |
| Empire Technology Development LLC | Taiwan R.O.C. | I521317 | 103104420 | Feb 11, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9990212 | 14/360657 | May 27, 2014 | Issued |
| Empire Technology Development LLC | China | ZL 2013800733190 | 201380073319.0 | Feb 19, 2013 | Issued |

PATENT
REEL: 048373 FRAME: 0389

COBB_APPLE_022570

COBB_APPLE_022571
COBB_APPLE_022571
PATENT
REEL: 048373 FRAME: 0390

| Owner | Country | Patent Number | Application Number | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 8849757 | 13/640469 | Oct 10, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9336217 | 14/470733 | Aug 27, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9183019 | 13/635395 | Sep 14, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201280072737.3 | 201280072737.3 | Apr 25, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9759700 | 14/005232 | Sep 13, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 8880704 | 13/578025 | Aug 9, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1629596 | 10-2014-7028141 | Apr 19, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201280072529.3 | 201280072529.3 | Apr 19, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9311316 | 14/488453 | Sep 17, 2014 | Issued |
| Empire Technology Development LLC | Australia | 2013200526 | 2013200526 | Feb 1, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9239137 | 13/876473 | Mar 27, 2013 | Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I546497 | 102130068 | Aug 22, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 8668353 | 13/940017 | Jul 11, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9197653 | 13/811384 | Jan 21, 2013 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1587959 | 10-2014-7036969 | Jun 5, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9882920 | 14/873169 | Oct 1, 2015 | Issued |
| Empire Technology Development LLC | United States of America | | 14/770,756 | Aug 26, 2015 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9482639 | 14/768532 | Aug 18, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9945793 | 15/289714 | Oct 10, 2016 | Issued |
| Empire Technology Development LLC | United States of America | 9619265 | 14/233848 | Jan 20, 2014 | Issued |
| Empire Technology Development LLC | China | | 201380077736.2 | Jun 25, 2013 | Published |
| Empire Technology Development LLC | United States of America | 8803187 | 13/830068 | Mar 14, 2013 | Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I557948 | 102131340 | Aug 30, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 8961682 | 13/813715 | Feb 1, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9193874 | 13/700683 | Nov 28, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9701863 | 14/919296 | Oct 21, 2015 | Issued |
| Empire Technology Development LLC | India | | 1011/DELNP/2015 | Aug 10, 2012 | Published |
| Empire Technology Development LLC | Taiwan R.O.C. | I577749 | 102142058 | Nov 19, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9846345 | 14/771400 | Aug 28, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9255907 | 14/363049 | Jun 5, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 8859637 | 13/877413 | Apr 2, 2013 | Issued |
| Empire Technology Development LLC | China | | 201480073704.X | Jan 21, 2014 | Published |
| Empire Technology Development LLC | United States of America | 8997179 | 13/816717 | Feb 12, 2013 | Issued |
| Empire Technology Development LLC | China | 201280076055X | 201280076055.X | Sep 26, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 10145815 | 15/027170 | Apr 4, 2016 | Issued |
| Empire Technology Development LLC | China | | 201380080104.1 | Oct 7, 2013 | Published |

COBB_APPLE_022572
COBB_APPLE_022572
PATENT
REEL: 048373 FRAME: 0391

| Owner | Country | Patent No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9314885 | 13/578518 | Aug 10, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9856408 | 14/763739 | Jul 27, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 8868800 | 13/978655 | Jul 8, 2013 | Issued |
| Empire Technology Development LLC | China | ZL201380074571.3 | 201380074571.3 | Mar 12, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9120958 | 13/816988 | Feb 14, 2013 | Issued |
| Empire Technology Development LLC | China | 2012800734095 | 201280073409.5 | May 22, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9143491 | 13/877377 | Apr 2, 2013 | Issued |
| Empire Technology Development LLC | United States of America |  | 14/827,476 | Aug 17, 2015 | Published |
| Empire Technology Development LLC | China | ZL201380070781.5 | 201380070781.5 | Jan 17, 2013 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1802625 | 10-2015-7021709 | Jan 17, 2013 | Issued |
| Empire Technology Development LLC | United States of America |  | 13/879,713 | Apr 16, 2013 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9396069 | 14/001870 | Aug 27, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9195492 | 13/877216 | Apr 1, 2013 | Issued |
| Empire Technology Development LLC | China | ZL 2012800766611 | 201280076661.1 | Oct 25, 2012 | Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I518534 | 102148775 | Dec 27, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9520292 | 14/407072 | Dec 11, 2014 | Issued |
| Empire Technology Development LLC | China | ZL201380069631.2 | 201380069631.2 | Jan 6, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9768767 | 15/336808 | Oct 28, 2016 | Issued |
| Empire Technology Development LLC | China |  | 201380078893.5 | Aug 15, 2013 | Allowed |
| Empire Technology Development LLC | Taiwan R.O.C. | I536260 | 103127054 | Aug 7, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 10095658 | 14/411917 | Dec 30, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9116939 | 13/816134 | Feb 8, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9390122 | 14/796259 | Jul 10, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9023146 | 13/819745 | Feb 28, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9229865 | 13/982620 | Jul 30, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9266020 | 13/876160 | Mar 26, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9610496 | 14/992042 | Jan 11, 2016 | Issued |
| Empire Technology Development LLC | United States of America | 9925461 | 15/477229 | Apr 3, 2017 | Issued |
| Empire Technology Development LLC | United States of America | 9278318 | 13/995339 | Jun 18, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9710303 | 14/009750 | Oct 3, 2013 | Issued |
| Empire Technology Development LLC | United States of America |  | 14/418,871 | Jan 30, 2015 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9254147 | 14/112037 | Oct 16, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9241780 | 14/112036 | Oct 16, 2013 | Issued |
| Empire Technology Development LLC | United States of America |  | 14/769,778 | Aug 21, 2015 | Marked for Impairing |
| Empire Technology Development LLC | Taiwan R.O.C. | I 624430 | 103113573 | Apr 14, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 10014475 | 14/785323 | Oct 17, 2015 | Issued |

PATENT
REEL: 048373 FRAME: 0392
COBB_APPLE_022573
COBB_APPLE_022573

| Assignee | Country | Patent No. | Application No. | Date / Status |
|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9742617 | 13/701445 | Nov 30, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1859115 | 10-2015-7001388 | Jun 18, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1624319 | 10-2015-7003705 | Jul 11, 2012 Issued |
| Empire Technology Development LLC | United States of America | | 13/980,033 | Dec 3, 2013 Published |
| Empire Technology Development LLC | Republic of Korea | 10-1639958 | 10-2015-7000281 | Jul 10, 2012 Issued |
| Empire Technology Development LLC | United States of America | | 13/642,775 | Oct 22, 2012 Published |
| Empire Technology Development LLC | Japan | 6033417 | 2015-515995 | Jun 11, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9525588 | 13/810496 | Jan 16, 2013 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1621791 | 10-2015-7006642 | Aug 14, 2012 Issued |
| Empire Technology Development LLC | United States of America | 10154022 | 15/361622 | Nov 28, 2016 Issued |
| Empire Technology Development LLC | United States of America | 9051479 | 13/879941 | Apr 17, 2013 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1687925 | 10-2015-7000192 | Jul 3, 2012 Issued |
| Empire Technology Development LLC | United States of America | | 13/643,041 | Oct 23, 2012 Published |
| Empire Technology Development LLC | United States of America | 9282153 | 13/816102 | Feb 8, 2013 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1648318 | 10-2015-7000286 | Jul 19, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9954964 | 15/002695 | Jan 21, 2016 Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I611737 | 103126217 | Jul 31, 2014 Issued |
| Empire Technology Development LLC | China | 2013800795356 | 201380079535.6 | Jul 31, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 14/909,419 | Feb 1, 2016 Published |
| Empire Technology Development LLC | United States of America | 10017651 | 14/888386 | Oct 30, 2015 Issued |
| Empire Technology Development LLC | United States of America | 8954035 | 13/816419 | Feb 11, 2013 Issued |
| Empire Technology Development LLC | China | ZL201280034446.5 | 201280034446.5 | Aug 3, 2012 Issued |
| Empire Technology Development LLC | European Patent Office | 2740229 | 12820278.5 | Aug 3, 2012 Issued |
| Empire Technology Development LLC | Japan | 5911037 | 2014-524108 | Aug 3, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1589653 | 10-2014-7004286 | Aug 3, 2012 Issued |
| Empire Technology Development LLC | Germany | 2740229 | 602012051360.8 | Aug 3, 2012 Issued |
| Empire Technology Development LLC | France | 2740229 | 12820278.5 | Aug 3, 2012 Issued |
| Empire Technology Development LLC | United Kingdom | 2740229 | 12820278.5 | Aug 3, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1689945 | 10-2014-7033567 | Jun 30, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9392049 | 13/823104 | Mar 13, 2013 Issued |
| Empire Technology Development LLC | China | ZL201280074125.8 | 201280074125.8 | Jun 19, 2012 Issued |
| Empire Technology Development LLC | United States of America | | 14/901,403 | Dec 28, 2015 Marked for Impairing |
| Empire Technology Development LLC | Republic of Korea | 10-1675038 | 10-2015-7001329 | Jun 19, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9251177 | 13/701197 | Nov 30, 2012 Issued |
| Empire Technology Development LLC | China | ZL201280073925.8 | 201280073925.8 | Jun 12, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9892197 | 14/995788 | Jan 14, 2016 Issued |

COBB_APPLE_022574
COBB_APPLE_022574
PATENT
REEL: 048373 FRAME: 0393

| | | | | | |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | | 9760926 | 13/810818 | Jan 17, 2013 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1807456 | | 10-2016-7036397 | Dec 26, 2016 Issued |
| Empire Technology Development LLC | United States of America | | 9417842 | 14/006071 | Sep 18, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 9297768 | 14/118006 | Nov 5, 2013 Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I489099 | | 103113577 | Apr 14, 2014 Issued |
| Empire Technology Development LLC | China | ZL201380075719.5 | | 201380075719.5 | Apr 18, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 9132015 | 13/990309 | May 29, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 9597187 | 14/820431 | Aug 6, 2015 Issued |
| Empire Technology Development LLC | United States of America | | 9283069 | 14/112275 | Oct 17, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 9465729 | 13/982807 | Jul 31, 2013 Issued |
| Empire Technology Development LLC | China | ZL201380074458.5 | | 201380074458.5 | Mar 13, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 9965385 | 15/268226 | Sep 16, 2016 Issued |
| Empire Technology Development LLC | China | | | 201711183784.6 | Mar 13, 2013 Published |
| Empire Technology Development LLC | United States of America | | 9483736 | 13/988015 | May 16, 2013 Issued |
| Empire Technology Development LLC | United States of America | | | 13/876,163 | Mar 26, 2013 Published |
| Empire Technology Development LLC | Republic of Korea | 10-1699143 | | 10-2014-7033596 | Jun 12, 2012 Issued |
| Empire Technology Development LLC | United States of America | | 8821261 | 13/702907 | Dec 7, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1581154 | | 10-2014-7033455 | Jun 12, 2012 Issued |
| Empire Technology Development LLC | United States of America | | 9740375 | 14/110119 | Oct 4, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 9171092 | 13/991382 | Jun 3, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 9772990 | 14/851245 | Sep 11, 2015 Issued |
| Empire Technology Development LLC | United States of America | | | 15/708,517 | Sep 19, 2017 Published |
| Empire Technology Development LLC | United States of America | | 9919929 | 15/100616 | May 31, 2016 Issued |
| Empire Technology Development LLC | United States of America | | 9068099 | 13/881416 | Apr 25, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 8785679 | 13/881540 | Apr 25, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 9327454 | 13/878538 | Apr 9, 2013 Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I593731 | | 102142059 | Nov 19, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 9567255 | 14/764302 | Jul 29, 2015 Issued |
| Empire Technology Development LLC | United States of America | | 9771468 | 15/394505 | Dec 29, 2016 Issued |
| Empire Technology Development LLC | United States of America | | | 14/910,874 | Feb 8, 2016 Published |
| Empire Technology Development LLC | United States of America | | 9283096 | 14/129864 | Dec 27, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 9210051 | 14/004902 | Sep 12, 2013 Issued |
| Empire Technology Development LLC | China | ZL201280075765.0 | | 201280075765.0 | Sep 12, 2012 Issued |
| Empire Technology Development LLC | United States of America | | 9713480 | 14/356391 | May 5, 2014 Issued |
| Empire Technology Development LLC | United States of America | | 9852000 | 14/915217 | Feb 26, 2016 Issued |
| Empire Technology Development LLC | United States of America | | 9101840 | 13/878126 | Apr 5, 2013 Issued |

PATENT
REEL: 048373 FRAME: 0394
COBB_APPLE_022575
COBB_APPLE_022575

| Owner | Country | Patent No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | | 9364763 14/739443 | Jun 15, 2015 | Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I556980 | 103102966 | Jan 27, 2014 | Issued |
| Empire Technology Development LLC | United States of America | | 9707583 14/766971 | Aug 10, 2015 | Issued |
| Empire Technology Development LLC | United States of America | | 9612961 14/363792 | Jun 7, 2014 | Issued |
| Empire Technology Development LLC | China | | 201380079176.4 | Aug 29, 2013 | Published |
| Empire Technology Development LLC | United States of America | | 15/474,577 | Mar 30, 2017 | Published |
| Empire Technology Development LLC | United States of America | | 13/885,996 | May 16, 2013 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 9043923 13/885160 | May 13, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | 9436814 14/426157 | Mar 4, 2015 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1731934 | 10-2015-7022931 | Jan 22, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | 9361416 13/994882 | Jun 17, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | 9760244 14/009095 | Sep 30, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | 9498315 14/031056 | Sep 19, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | 14/769,818 | Aug 23, 2015 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 9602576 14/350038 | Apr 4, 2014 | Issued |
| Empire Technology Development LLC | United States of America | | 15/463,862 | Mar 20, 2017 | Published |
| Empire Technology Development LLC | United States of America | | 14/406,147 | Dec 5, 2014 | Marked for Impairing |
| Empire Technology Development LLC | China | | 201380078867.2 | Aug 15, 2013 | Allowed |
| Empire Technology Development LLC | Taiwan R.O.C. | I509448 | 103127247 | Aug 8, 2014 | Issued |
| Empire Technology Development LLC | United States of America | | 9411922 14/414452 | Jan 13, 2015 | Issued |
| Empire Technology Development LLC | United States of America | | 9304795 13/977670 | Jun 28, 2013 | Issued |
| Empire Technology Development LLC | China | | 201380070466.2 | Jan 15, 2013 | Published |
| Empire Technology Development LLC | United States of America | | 9237133 13/876766 | Mar 28, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | 9304790 13/978877 | Jul 9, 2013 | Issued |
| Empire Technology Development LLC | China | ZL 2013800719687 | 201380071968.7 | Jan 31, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | 9021509 14/114524 | Oct 28, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | 9648123 13/988417 | May 20, 2013 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1717455 | 10-2015-7014292 | Dec 17, 2012 | Issued |
| Empire Technology Development LLC | China | 201380079281.8 | 201380079281.8 | Sep 5, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | 14/916,743 | Mar 4, 2016 | Published |
| Empire Technology Development LLC | European Patent Office | | 13892965.8 | Sep 5, 2013 | Published |
| Empire Technology Development LLC | China | | 201380080723.0 | Sep 12, 2013 | Allowed |
| Empire Technology Development LLC | Japan | 6247398 | 2016-541943 | Sep 12, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | 14/400,557 | Nov 12, 2014 | Published |
| Empire Technology Development LLC | United States of America | | 9298502 14/110132 | Oct 4, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | 9493670 14/785477 | Oct 19, 2015 | Issued |

Case 7:24-cv-00232-DC    Document 109-4    Filed 05/28/26    Page 181 of 212

PATENT
REEL: 048373 FRAME: 0395
COBB_APPLE_022576
COBB_APPLE_022576

| Owner | Country | Patent No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 10023758 | 14/906540 | Jan 20, 2016 | Issued |
| Empire Technology Development LLC | United States of America | 9154191 | 13/980041 | Jul 16, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9432088 | 14/840612 | Aug 31, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9564202 | 14/371180 | Jul 9, 2014 | Issued |
| Empire Technology Development LLC | China | 2013800793007 | 201380079300.7 | Sep 1, 2013 | Issued |
| Empire Technology Development LLC | China | | 2018111134120 | Sep 1, 2013 | Pending |
| Empire Technology Development LLC | United States of America | | 15/401,114 | Jan 9, 2017 | Published |
| Empire Technology Development LLC | United States of America | 9405666 | 14/342333 | Feb 28, 2014 | Issued |
| Empire Technology Development LLC | United States of America | | 14/769,806 | Aug 22, 2015 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 14/234,380 | Jul 12, 2014 | Published |
| Empire Technology Development LLC | United States of America | 9699058 | 14/238457 | Feb 11, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9867168 | 14/783309 | Oct 8, 2015 | Issued |
| Empire Technology Development LLC | European Patent Office | | 13883726.5 | Apr 30, 2013 | Published |
| Empire Technology Development LLC | United States of America | | 15/863,003 | Jan 5, 2018 | Published |
| Empire Technology Development LLC | United States of America | 9603012 | 14/390383 | Oct 2, 2014 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1820323 | 10-2016-7006807 | Aug 19, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | 14/763,161 | Jul 23, 2015 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 14/894,999 | Dec 1, 2015 | Marked for Impairing |
| Empire Technology Development LLC | China | | 201380077232.0 | Jun 6, 2013 | Allowed |
| Empire Technology Development LLC | United States of America | 9356956 | 14/356150 | May 3, 2014 | Issued |
| Empire Technology Development LLC | United States of America | | 14/351,508 | Apr 11, 2014 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9747185 | 13/850671 | Mar 26, 2013 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1478567 | 10-2013-0054528 | May 14, 2013 | Issued |
| Empire Technology Development LLC | Japan | 5840716 | 2014-062866 | Mar 26, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9585618 | 14/237084 | Feb 4, 2014 | Issued |
| Empire Technology Development LLC | China | ZL201380078719.0 | 201380078719.0 | Aug 5, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | 14/910,640 | Feb 5, 2016 | Published |
| Empire Technology Development LLC | United States of America | 9859925 | 14/785582 | Oct 19, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9515902 | 14/114732 | Oct 29, 2013 | Issued |
| Empire Technology Development LLC | China | | 201380073223.4 | Apr 17, 2013 | Published |
| Empire Technology Development LLC | United States of America | 9597091 | 14/118626 | Nov 19, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9311153 | 14/124569 | Dec 6, 2013 | Issued |
| Empire Technology Development LLC | China | 2013800765806 | 201380076580.6 | May 15, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9288206 | 14/358146 | May 14, 2014 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1812397 | 10-2015-7034704 | Jun 4, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | 14/344,795 | Mar 13, 2014 | Marked for Impairing |

Case 7:24-cv-00232-DC   Document 109-4   Filed 05/28/26   Page 182 of 212

COBB_APPLE_022577
COBB_APPLE_022577
PATENT
REEL: 048373 FRAME: 0396

| Assignee | Country | Patent No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9354855 | 14/351829 | Apr 14, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9792062 | 14/348143 | Mar 28, 2014 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1753866 | 10-2015-7035111 | May 10, 2013 | Issued |
| Empire Technology Development LLC | China | | 201380076472.9 | May 10, 2013 | Published |
| Empire Technology Development LLC | United States of America | 9988491 | 15/031687 | Apr 22, 2016 | Issued |
| Empire Technology Development LLC | European Patent Office | | 13895980.4 | Oct 22, 2013 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 8954993 | 14/009101 | Sep 30, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9479472 | 14/575809 | Dec 18, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9367370 | 14/468238 | Aug 25, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9565075 | 14/373026 | Jul 17, 2014 | Issued |
| Empire Technology Development LLC | United States of America | | 15/402,389 | Jan 10, 2017 | Published |
| Empire Technology Development LLC | China | ZL201380073510.5 | 201380073510.5 | Feb 21, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | 14/769,753 | Aug 21, 2015 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 14/892,525 | Nov 19, 2015 | Published |
| Empire Technology Development LLC | United States of America | 9274822 | 14/238470 | Feb 11, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 10067792 | 15/104125 | Jun 13, 2016 | Issued |
| Empire Technology Development LLC | United States of America | 9079108 | 14/119171 | Nov 20, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9358466 | 14/728645 | Jun 2, 2015 | Issued |
| Empire Technology Development LLC | China | ZL201380077113.5 | 201380077113.5 | May 31, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9990293 | 14/457128 | Aug 12, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9648134 | 14/003770 | Sep 6, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9982094 | 15/031701 | Apr 22, 2016 | Issued |
| Empire Technology Development LLC | China | 201380080411X | 201380080411.X | Oct 22, 2013 | Issued |
| Empire Technology Development LLC | European Patent Office | | 13896041.4 | Oct 22, 2013 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 15/300,272 | Sep 28, 2016 | Allowed |
| Empire Technology Development LLC | Republic of Korea | | 10-2016-7029564 | Mar 29, 2014 | Allowed |
| Empire Technology Development LLC | China | | 201480077643.4 | Mar 29, 2014 | Published |
| Empire Technology Development LLC | United States of America | 9836625 | 14/364076 | Jun 10, 2014 | Issued |
| Empire Technology Development LLC | Republic of Korea | | 10-2016-7018875 | Dec 19, 2013 | Allowed |
| Empire Technology Development LLC | United States of America | 10037653 | 14/376816 | Aug 5, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9137011 | 14/127969 | Dec 19, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9621521 | 14/796238 | Jul 10, 2015 | Issued |
| Empire Technology Development LLC | European Patent Office | | 13886984.7 | Jun 13, 2013 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 14/898,369 | Dec 14, 2015 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9489774 | 14/235958 | Jan 29, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9680864 | 14/238542 | Feb 12, 2014 | Issued |

| Owner | Country | Application / Patent No. | Date & Status |
|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9823539 14/901676 | Dec 28, 2015 Issued |
| Empire Technology Development LLC | United States of America | 14/783,472 | Oct 9, 2015 Issued |
| Empire Technology Development LLC | China | 201380767779.9 | May 30, 2013 Published |
| Empire Technology Development LLC | United States of America | 10042621 14/379630 | Aug 19, 2014 Issued |
| Empire Technology Development LLC | China | 201380078341.4 | Aug 8, 2013 Published |
| Empire Technology Development LLC | United States of America | 9306963 14/352655 | Apr 17, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9853989 15/017982 | Feb 8, 2016 Issued |
| Empire Technology Development LLC | United States of America | 14/350,771 | Aug 7, 2014 Allowed |
| Empire Technology Development LLC | United States of America | 9389663 14/386300 | Sep 18, 2014 Issued |
| Empire Technology Development LLC | China | 201480073940.1 | Jan 22, 2014 Published |
| Empire Technology Development LLC | United States of America | 9374707 14/372008 | Jun 17, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9549036 14/376133 | May 22, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9760691 14/647079 | Jul 31, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9766681 14/306406 | Jul 11, 2014 Issued |
| Empire Technology Development LLC | United States of America | 15/035,472 | Oct 25, 2013 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1824895 10-2016-7013897 | May 9, 2016 Marked for Impairing |
| Empire Technology Development LLC | China | 9424060 14/239970 | Feb 20, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9896633 14/414382 | Jan 12, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9765178 14/899123 | Jul 23, 2013 Issued |
| Empire Technology Development LLC | China | ZL201380078393.1 201380078393.1 | Mar 25, 2016 Marked for Impairing |
| Empire Technology Development LLC | Taiwan R.O.C. | I535649 103115944 | Jun 23, 2016 Published |
| Empire Technology Development LLC | United States of America | 15/107,607 | May 5, 2014 Issued |
| Empire Technology Development LLC | United States of America | 15/024,888 | Dec 17, 2015 Issued |
| Empire Technology Development LLC | United States of America | 15/123,985 | Sep 6, 2016 Published |
| Empire Technology Development LLC | United States of America | 14/907,285 | Jan 24, 2016 Published |
| Empire Technology Development LLC | China | 9432720 14/380698 | Jul 23, 2013 Published |
| Empire Technology Development LLC | United States of America | 201380078825.9 | Aug 22, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9854294 15/197767 | Jun 30, 2016 Issued |
| Empire Technology Development LLC | United States of America | 9710291 14/241052 | Aug 7, 2014 Issued |
| Empire Technology Development LLC | United States of America | 14/379,492 | Aug 18, 2014 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 14/594,253 | Jan 12, 2015 Published |
| Empire Technology Development LLC | United States of America | 10131610 15/032045 | Apr 25, 2016 Issued |
| Empire Technology Development LLC | China | 9965310 14/906752 | Jan 21, 2016 Issued |
| Empire Technology Development LLC | United States of America | 201480076447.5 | Mar 10, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9982093 15/125571 | Mar 10, 2014 Marked for Impairing |
| Empire Technology Development LLC | China | | Sep 12, 2016 Issued |
| Empire Technology Development LLC | United States of America | 9501137 14/373897 | Jul 22, 2014 Issued |

PATENT
REEL: 048373 FRAME: 0397

COBB_APPLE_022578
COBB_APPLE_022578

COBB_APPLE_022579

| Assignor | Country | Registration | Application/Publication | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | China | | 201380080373.8 | Oct 22, 2013 | Allowed |
| Empire Technology Development LLC | United States of America | 9531813 | 14/380372 | Aug 21, 2014 | Issued |
| Empire Technology Development LLC | China | | 201380081397.5 | Dec 4, 2013 | Allowed |
| Empire Technology Development LLC | United States of America | 9438624 | 14/384677 | Sep 11, 2014 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1807441 | 10-2016-7011581 | Dec 4, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | 15/867,211 | Jan 10, 2018 | Published |
| Empire Technology Development LLC | China | ZL201380081399.4 | 201380081399.4 | Dec 5, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9195490 | 14/347894 | Mar 27, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9792135 | 14/887902 | Oct 20, 2015 | Issued |
| Empire Technology Development LLC | United States of America | | 15/633,235 | Jun 26, 2017 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9692833 | 14/359247 | May 19, 2014 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1781311 | 10-2016-7000378 | Jul 26, 2013 | Issued |
| Empire Technology Development LLC | European Patent Office | | 13889955.4 | Jul 26, 2013 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9930114 | 14/526434 | Oct 28, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9760390 | 14/351070 | Apr 10, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9805813 | 14/649505 | Jun 3, 2015 | Issued |
| Empire Technology Development LLC | China | | 201380079234.3 | Aug 30, 2013 | Published |
| Empire Technology Development LLC | United States of America | | 15/128,895 | Sep 23, 2016 | Published |
| Empire Technology Development LLC | China | | 201480077865.6 | Apr 4, 2014 | Published |
| Empire Technology Development LLC | European Patent Office | | 14888153.5 | Apr 4, 2014 | Published |
| Empire Technology Development LLC | United States of America | 9632832 | 14/758404 | Jun 29, 2015 | Issued |
| Empire Technology Development LLC | European Patent Office | | 14884199.2 | Feb 27, 2014 | Published |
| Empire Technology Development LLC | United States of America | | 15/495,126 | Apr 24, 2017 | Published |
| Empire Technology Development LLC | United States of America | 9203798 | 14/118992 | Nov 20, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | 15/110,699 | Jul 8, 2016 | Allowed |
| Empire Technology Development LLC | United States of America | 9678550 | 14/337748 | Jul 22, 2014 | Issued |
| Empire Technology Development LLC | China | 2015104344135 | 201510434413.5 | Jul 22, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9419993 | 14/380371 | Aug 21, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9466731 | 14/457960 | Aug 12, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9997640 | 15/252250 | Aug 31, 2016 | Issued |
| Empire Technology Development LLC | China | | 201510388378.8 | Jul 3, 2015 | Published |
| Empire Technology Development LLC | United States of America | 9508685 | 14/445991 | Jul 29, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9812428 | 15/299483 | Oct 21, 2016 | Issued |
| Empire Technology Development LLC | United States of America | 9484328 | 14/450203 | Aug 1, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9124337 | 14/128201 | Dec 20, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9350439 | 14/812664 | Jul 29, 2015 | Issued |

PATENT
REEL: 048373 FRAME: 0398

| Owner | Country | Patent No. | Application No. | Date / Status |
|---|---|---|---|---|
| Empire Technology Development LLC | China | | 2013007917 5.X | Aug 30, 2013 Published |
| Empire Technology Development LLC | United States of America | 10140639 | 14/373625 | Jul 21, 2014 Issued |
| Empire Technology Development LLC | United States of America | | 16/198,482 | Nov 21, 2018 Pending |
| Empire Technology Development LLC | United States of America | 9994677 | 15/125576 | Sep 12, 2016 Issued |
| Empire Technology Development LLC | China | | 201480076348.7 | Mar 11, 2014 Published |
| Empire Technology Development LLC | United States of America | | 14/370,436 | Jul 2, 2014 Allowed |
| Empire Technology Development LLC | United States of America | 9619168 | 14/376125 | Jul 31, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9237165 | 14/371730 | Jul 10, 2014 Issued |
| Empire Technology Development LLC | China | | 2013080805.5 | Nov 6, 2013 Published |
| Empire Technology Development LLC | United States of America | | 15/495,517 | Apr 24, 2017 Allowed |
| Empire Technology Development LLC | United States of America | 9630110 | 14/353238 | Apr 21, 2014 Issued |
| Empire Technology Development LLC | China | | 2013007976 6.7 | Sep 23, 2013 Published |
| Empire Technology Development LLC | United States of America | 9761051 | 14/362583 | Jun 3, 2014 Issued |
| Empire Technology Development LLC | United States of America | | 15/120,446 | Aug 19, 2016 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9671973 | 14/651091 | Jun 10, 2015 Issued |
| Empire Technology Development LLC | United States of America | | 15/612,452 | Jun 2, 2017 Published |
| Empire Technology Development LLC | United States of America | | 15/483,740 | Apr 10, 2017 Allowed |
| Empire Technology Development LLC | United States of America | 9619857 | 14/360288 | May 22, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9237274 | 14/364017 | Jun 9, 2014 Issued |
| Empire Technology Development LLC | China | | 2014800747 06.0 | Feb 7, 2014 Allowed |
| Empire Technology Development LLC | Republic of Korea | | 10-2016-7023230 | Feb 7, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9784692 | 14/372439 | Jul 15, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9391771 | 14/390368 | Oct 2, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9946647 | 15/306021 | Aug 8, 2016 Issued |
| Empire Technology Development LLC | United States of America | 9811526 | 14/372407 | Jul 15, 2014 Issued |
| Empire Technology Development LLC | United States of America | 10059591 | 15/117332 | Jul 15, 2014 Issued |
| Empire Technology Development LLC | China | | 10-1864135 | Oct 21, 2016 Published |
| Empire Technology Development LLC | Republic of Korea | | 15/306,004 | Oct 21, 2016 Issued |
| Empire Technology Development LLC | United States of America | 9406750 | 14/548264 | Nov 19, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9524960 | 14/761599 | Jul 16, 2015 Issued |
| Empire Technology Development LLC | United States of America | | 201480078416.3 | Apr 1, 2014 Published |
| Empire Technology Development LLC | China | | 2014800784 16.3 | Jul 3, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9813406 | 14/370637 | Oct 15, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9646178 | 14/515425 | Oct 15, 2015 Issued |
| Empire Technology Development LLC | China | | 20151066276.8 | Oct 14, 2015 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1834969 | 10-2015-0143539 | Apr 21, 2017 Published |
| Empire Technology Development LLC | United States of America | | 15/494,109 | Jan 22, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9684603 | 14/603277 | |

PATENT
REEL: 048373 FRAME: 0399

COBB_APPLE_022580
COBB_APPLE_022580

| Owner | Country | Number | Status |
|---|---|---|---|
| Empire Technology Development LLC | United States of America | 15/107,927 | |
| Empire Technology Development LLC | Republic of Korea | 10-1890502   10-2016-7027140 | Jun 24, 2016 Allowed |
| Empire Technology Development LLC | United States of America | 9411894 14/873401 | Apr 8, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9195762 14/383720 | Oct 2, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9876562 14/760951 | Sep 8, 2014 Issued |
| Empire Technology Development LLC | China | 9501350 14/492186 | Jul 14, 2015 Issued |
| Empire Technology Development LLC | United States of America | 201480070775.4 | Sep 22, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9779463 14/380908 | Oct 23, 2013 Published |
| Empire Technology Development LLC | United States of America | 9858179 14/430891 | Aug 25, 2014 Issued |
| Empire Technology Development LLC | United States of America | 10040777 14/316527 | Mar 24, 2015 Issued |
| Empire Technology Development LLC | European Patent Office | 9281065 14/456965 | Jun 26, 2014 Issued |
| Empire Technology Development LLC | China | 15202952.6 | Aug 11, 2014 Issued |
| Empire Technology Development LLC | United States of America | 201510922695.3 | Dec 29, 2015 Published |
| Empire Technology Development LLC | United States of America | 9575250 14/324074 | Dec 14, 2015 Published |
| Empire Technology Development LLC | China | 10109852 14/666058 | Jul 3, 2014 Issued |
| Empire Technology Development LLC | United States of America | 201610157246.9 | Mar 23, 2015 Issued |
| Empire Technology Development LLC | China | 14/291,124 | Mar 18, 2016 Allowed |
| Empire Technology Development LLC | United States of America | 201580050129.6 | May 30, 2014 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9983991 15/712475 | Aug 11, 2015 Published |
| Empire Technology Development LLC | China | 9772935 14/488125 | Sep 22, 2017 Issued |
| Empire Technology Development LLC | United States of America | ZL201510300259.2   201510300259.2 | Sep 16, 2014 Issued |
| Empire Technology Development LLC | China | 9418231 14/295286 | Jun 3, 2015 Issued |
| Empire Technology Development LLC | United States of America | 201610045992.9 | Jun 3, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9202558 14/457479 | Jan 22, 2016 Published |
| Empire Technology Development LLC | United States of America | 15/125,523 | Aug 12, 2014 Issued |
| Empire Technology Development LLC | United States of America | 14/758,812 | Sep 12, 2016 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 10152410 14/442093 | Jul 1, 2015 Published |
| Empire Technology Development LLC | United States of America | 9773293 14/375296 | May 11, 2015 Issued |
| Empire Technology Development LLC | United States of America | 10013809 15/470073 | Jul 29, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9607409 14/373829 | Mar 27, 2017 Issued |
| Empire Technology Development LLC | United States of America | 9934862 15/424065 | Jul 22, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9589654 14/647075 | Feb 3, 2017 Issued |
| Empire Technology Development LLC | United States of America | 15/120,751 | May 22, 2015 Issued |
| Empire Technology Development LLC | United States of America | 15/112,131 | Aug 23, 2016 Published |
| Empire Technology Development LLC | United States of America | 9312382 14/338217 | Jul 15, 2016 Allowed |
| Empire Technology Development LLC | United States of America | 9396564 14/413414 | Jul 22, 2014 Issued |
| | | | Jan 7, 2015 Issued |

**PATENT**
**REEL: 048373 FRAME: 0400**

COBB_APPLE_022581
COBB_APPLE_022581

COBB_APPLE_022582
COBB_APPLE_022582
PATENT
REEL: 048373 FRAME: 0401

| Owner | Country | Patent Number | Application Number | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | European Patent Office | 3131735 | 14889450.4 | Apr 15, 2014 | Issued |
| Empire Technology Development LLC | France | 3131735 | 14889450.4 | Apr 15, 2014 | Issued |
| Empire Technology Development LLC | Germany | 3131735 | 14889450.4 | Apr 15, 2014 | Issued |
| Empire Technology Development LLC | United Kingdom | 3131735 | 14889450.4 | Apr 15, 2014 | Issued |
| Empire Technology Development LLC | China | 2014800760421 | 201480076042.1 | Feb 24, 2014 | Issued |
| Empire Technology Development LLC | United States of America | | 15/109,833 | Jul 6, 2016 | Published |
| Empire Technology Development LLC | United States of America | 9769395 | 14/421101 | Feb 11, 2015 | Issued |
| Empire Technology Development LLC | United States of America | | 15/123,144 | Sep 1, 2016 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9851796 | 14/482958 | Sep 10, 2014 | Issued |
| Empire Technology Development LLC | China | ZL201510571928X | 201510571928.X | Sep 9, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9586371 | 14/475360 | Sep 2, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 10144152 | 15/508416 | Mar 2, 2017 | Issued |
| Empire Technology Development LLC | United States of America | | 15/309,393 | Nov 7, 2016 | Published |
| Empire Technology Development LLC | United States of America | 9575534 | 14/391640 | Oct 9, 2014 | Issued |
| Empire Technology Development LLC | United States of America | | 15/436,078 | Feb 17, 2017 | Published |
| Empire Technology Development LLC | United States of America | 9786297 | 14/420858 | Feb 10, 2015 | Issued |
| Empire Technology Development LLC | United States of America | | 15/729,126 | Oct 10, 2017 | Published |
| Empire Technology Development LLC | United States of America | | 14/329,795 | Jul 11, 2014 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9406152 | 14/334465 | Jul 17, 2014 | Issued |
| Empire Technology Development LLC | United States of America | | 15/106,851 | Jun 21, 2016 | Published |
| Empire Technology Development LLC | United States of America | 10005235 | 14/479817 | Sep 8, 2014 | Issued |
| Empire Technology Development LLC | United States of America | | 14/649,894 | Jun 4, 2015 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9783647 | 14/282055 | May 20, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9635529 | 14/297450 | Jun 5, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9563620 | 14/293363 | Jun 2, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 10084343 | 14/304653 | Jun 13, 2014 | Issued |
| Empire Technology Development LLC | China | 201510328894.1 | 201510328894.1 | Jun 15, 2015 | Issued |
| Empire Technology Development LLC | China | | 2018109486013 | Jun 15, 2015 | Pending |
| Empire Technology Development LLC | United States of America | | 16/111,577 | Aug 24, 2018 | Pending |
| Empire Technology Development LLC | United States of America | 9858111 | 14/308262 | Jun 18, 2014 | Issued |
| Empire Technology Development LLC | United States of America | | 14/413,418 | Jan 8, 2015 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9747035 | 14/573259 | Dec 17, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9729201 | 14/405084 | Dec 2, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9619867 | 14/413223 | Jan 6, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9760912 | 14/311807 | Jun 23, 2014 | Issued |
| Empire Technology Development LLC | United States of America | | 15/700,907 | Sep 11, 2017 | Published |

| Owner | Country | Patent Number | Application Number | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9824750 | 14/630644 | Feb 24, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9369477 | 14/290883 | May 29, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 10069324 | 14/480007 | Sep 8, 2014 | Issued |
| Empire Technology Development LLC | China | ZL201510680693.8 | 201510680693.8 | Sep 8, 2015 | Issued |
| Empire Technology Development LLC | United States of America | | 16/101,285 | Aug 10, 2018 | Published |
| Empire Technology Development LLC | United States of America | 9944800 | 14/523458 | Oct 24, 2014 | Issued |
| Empire Technology Development LLC | China | 2015106773065 | 201510677306.5 | Oct 19, 2015 | Issued |
| Empire Technology Development LLC | European Patent Office | 3015513 | 15190759.9 | Oct 21, 2015 | Issued |
| Empire Technology Development LLC | France | 3015513 | 15190759.9 | Oct 21, 2015 | Issued |
| Empire Technology Development LLC | United Kingdom | 3015513 | 15190759.9 | Oct 21, 2015 | Issued |
| Empire Technology Development LLC | Germany | 3015513 | 602015002543.1 | Oct 21, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9916255 | 14/567278 | Dec 11, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9757880 | 14/596078 | Jan 13, 2015 | Issued |
| Empire Technology Development LLC | United States of America | | 14/496,092 | Sep 25, 2014 | Marked for Impairing |
| Empire Technology Development LLC | China | ZL201510683467.5 | 201510683467.5 | Sep 8, 2015 | Issued |
| Empire Technology Development LLC | United States of America | | 14/479,909 | Sep 8, 2014 | Published |
| Empire Technology Development LLC | United States of America | 9231916 | 14/455312 | Aug 8, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9755961 | 14/934774 | Nov 6, 2015 | Issued |
| Empire Technology Development LLC | United States of America | | 14/741,328 | Jun 16, 2015 | Published |
| Empire Technology Development LLC | United States of America | 9671850 | 14/325280 | Jul 7, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9961104 | 14/558447 | Dec 2, 2014 | Issued |
| Empire Technology Development LLC | China | | 201510863278.6 | Dec 1, 2015 | Published |
| Empire Technology Development LLC | United States of America | 9513990 | 14/494319 | Sep 23, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9489739 | 14/458577 | Aug 13, 2014 | Issued |
| Empire Technology Development LLC | China | 201510483043.4 | 201510483043.4 | Aug 7, 2015 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1850586 | 10-2015-0113317 | Aug 11, 2015 | Issued |
| Empire Technology Development LLC | Republic of Korea | | 10-2018-0041622 | Aug 11, 2015 | Pending |
| Empire Technology Development LLC | China | | 2018109515478 | Aug 7, 2015 | Pending |
| Empire Technology Development LLC | United States of America | | 15/286,222 | Oct 5, 2016 | Published |
| Empire Technology Development LLC | United States of America | 9940458 | 14/454326 | Aug 7, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9859034 | 14/665472 | Mar 23, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9552228 | 14/479945 | Sep 8, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9965309 | 14/665726 | Mar 23, 2015 | Issued |
| Empire Technology Development LLC | China | | 201610169458.9 | Mar 23, 2016 | Published |
| Empire Technology Development LLC | United States of America | | 14/761,935 | Jul 17, 2015 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 14/614,763 | Feb 5, 2015 | Allowed |

PATENT
REEL: 048373 FRAME: 0402

COBB_APPLE_022583
COBB_APPLE_022583

| Empire Technology Development LLC | United States of America | | 14/438,223 | Apr 23, 2015 Marked for Impairing |
|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9379841 | 14/431034 | Mar 25, 2015 Issued |
| Empire Technology Development LLC | United States of America | | 14/437,831 | Apr 22, 2015 Published |
| Empire Technology Development LLC | China | | 201480083563.X | Nov 21, 2014 Published |
| Empire Technology Development LLC | United States of America | | 14/651,191 | Jun 10, 2015 Published |
| Empire Technology Development LLC | United States of America | | 14/858,979 | Sep 18, 2015 Allowed |
| Empire Technology Development LLC | United States of America | | 14/858,970 | Sep 18, 2015 Published |
| Empire Technology Development LLC | United States of America | | 14/859,096 | Sep 18, 2015 Published |
| Empire Technology Development LLC | United States of America | | 14/859,108 | Sep 18, 2015 Published |
| Empire Technology Development LLC | United States of America | | 14/858,947 | Sep 18, 2015 Published |
| Empire Technology Development LLC | United States of America | | 14/761,253 | Jul 15, 2015 Published |
| Empire Technology Development LLC | United States of America | | 14/787,322 | Oct 27, 2015 Published |
| Empire Technology Development LLC | United States of America | 10116970 | 15/581758 | Apr 28, 2017 Issued |
| Empire Technology Development LLC | Japan | 5233006 | 2006-326659 | Dec 4, 2006 Issued |
| Empire Technology Development LLC | United States of America | 8377708 | 12/665704 | Dec 18, 2009 Issued |
| Empire Technology Development LLC | United States of America | 9248439 | 14/412000 | Dec 30, 2014 Issued |
| Empire Technology Development LLC | United States of America | | 14/410,524 | Dec 22, 2014 Published |
| Empire Technology Development LLC | United States of America | 9817002 | 14/403124 | Mar 13, 2015 Issued |
| Empire Technology Development LLC | China | ZL201280073378.3 | 201280073378.3 | Aug 6, 2012 Issued |

PATENT
REEL: 048373 FRAME: 0403

COBB_APPLE_022584
COBB_APPLE_022584

SCHEDULE II
PATENT LICENSES

Attached.

SCHEDULE II TO PATENT SECURITY AGREEMENT

PATENT
REEL: 048373 FRAME: 0404

COBB_APPLE_022585

| Licensor |
| --- |
| Akita University |
| Akita University |
| Anna university and KBC Research |
| Anna university and KBC Research |
| Anna university and KBC Research |
| Anna university and KBC Research |
| Anna university and KBC Research |
| Anna university and KBC Research |
| Anna university and KBC Research |
| Arvind Vijay Keerthi |
| Arvind Vijay Keerthi |
| Arvind Vijay Keerthi |
| Arvind Vijay Keerthi |
| Bhagwan Mahavir Medical Research Center |
| Bizmodeline Co. Ltd. |
| Bizmodeline Co. Ltd. |
| Bizmodeline Co. Ltd. |
| Bizmodeline Co. Ltd. |
| Bizmodeline Co. Ltd. |
| Bizmodeline Co., Ltd. |
| Bizmodeline Co., Ltd. |
| Bizmodeline Co., Ltd. |
| Bizmodeline Co., Ltd. |
| Bizmodeline Co., Ltd. |
| Bizmodeline Co., Ltd. |
| Bizmodeline Co., Ltd. |
| Bizmodeline Co., Ltd. |
| California Institute of Technology ('Caltech') |
| California Institute of Technology ('Caltech') |
| California Institute of Technology ('Caltech') |
| California Institute of Technology ('Caltech') |
| California Institute of Technology ('Caltech') |
| California Institute of Technology ('Caltech') |
| California Institute of Technology ('Caltech') |
| California Institute of Technology ('Caltech') |
| California Institute of Technology ('Caltech') |
| California Institute of Technology ('Caltech') |
| California Institute of Technology ('Caltech') |
| California Institute of Technology ('Caltech') |
| California Institute of Technology ('Caltech') |
| California Institute of Technology ('Caltech') |
| California Institute of Technology ('Caltech') |
| California Institute of Technology ('Caltech') |
| California Institute of Technology ('Caltech') |
| California Institute of Technology ('Caltech') |
| California Institute of Technology ('Caltech') |
| California Institute of Technology ('Caltech') |
| California Institute of Technology ('Caltech') |
| California Institute of Technology ('Caltech') |
| California Institute of Technology ('Caltech') |
| California Institute of Technology ('Caltech') |
| California Institute of Technology ('Caltech') |

| Grantor/Licensee | Country | Patent | Application Number | Application Filing Date | Status |
| --- | --- | --- | --- | --- | --- |
| Empire Technology Development LLC | Japan | 4904497 | 2006-347521 | Dec 25, 2006 | Issued |
| Empire Technology Development LLC | United States of America | | 8059640 12/521114 | Jun 24, 2009 | Issued |
| Empire Technology Development LLC | United States of America | | 8307266 12/487313 | Jun 18, 2009 | Issued |
| Empire Technology Development LLC | United States of America | | 8527852 13/652269 | Oct 15, 2012 | Issued |
| Empire Technology Development LLC | India | | 2151/CHE/2008 | Sep 2, 2008 | Published |
| Empire Technology Development LLC | United States of America | | 8665697 12/645709 | Dec 23, 2009 | Issued |
| Empire Technology Development LLC | United States of America | | 7920599 12/726960 | Mar 18, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201080065905.7 | 201080065905.7 | Sep 14, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5378609 | 2012-551695 | Sep 14, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1412989 | 10-2012-7023018 | Sep 14, 2010 | Issued |
| Empire Technology Development LLC | United States of America | | 8526525 12/255572 | Oct 21, 2008 | Issued |
| Empire Technology Development LLC | India | | 2130/CHE/2008 | Sep 1, 2008 | Published |
| Empire Technology Development LLC | United States of America | | 8224261 12/620110 | Nov 17, 2009 | Issued |
| Empire Technology Development LLC | China | ZL201080034799.6 | 201080034799.6 | Jul 1, 2010 | Issued |
| Empire Technology Development LLC | United States of America | | 8639639 12/624374 | Nov 23, 2009 | Issued |
| Empire Technology Development LLC | United States of America | | 9111272 12/731323 | Mar 25, 2010 | Issued |
| Empire Technology Development LLC | United States of America | | 8682879 12/762224 | Apr 16, 2010 | Issued |
| Empire Technology Development LLC | United States of America | | 9183675 13/060316 | Feb 23, 2011 | Issued |
| Empire Technology Development LLC | United States of America | | 9146669 12/874411 | Sep 2, 2010 | Issued |
| Empire Technology Development LLC | United States of America | | 9444626 14/832916 | Aug 21, 2015 | Issued |
| Empire Technology Development LLC | United States of America | | 9830444 15/224535 | Jul 30, 2016 | Issued |
| Empire Technology Development LLC | China | | 201080065179.9 | Nov 29, 2010 | Marked for Impairing |
| Empire Technology Development LLC | European Patent Office | | 10848541.8 | Nov 29, 2010 | Published |
| Empire Technology Development LLC | United States of America | | 14/796,888 | Jul 10, 2015 | Marked for Impairing |
| Empire Technology Development LLC | China | | 201810472071.X | Nov 29, 2010 | Published |
| Empire Technology Development LLC | Republic of Korea | 10-1462571 | 10-2012-7024323 | Dec 15, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5512831 | 2012-554891 | Dec 15, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201080066830.4 | 201080066830.4 | Aug 6, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1383982 | 10-2012-7028669 | Aug 6, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5632073 | 2013-513094 | Aug 6, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201080050686.5 | 201080050686.5 | Dec 27, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5562437 | 2012-545865 | Dec 27, 2010 | Issued |
| Empire Technology Development LLC | United States of America | | 9618531 14/379744 | Aug 19, 2014 | Issued |
| Empire Technology Development LLC | United States of America | | 8849075 13/673916 | Nov 9, 2012 | Issued |
| Empire Technology Development LLC | United States of America | | 9086955 13/791823 | Mar 8, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | 9916197 14/728749 | Jun 2, 2015 | Issued |
| Empire Technology Development LLC | United States of America | | 9946475 14/443349 | May 15, 2015 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1710025 | 10-2015-7022938 | Jul 5, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | 14/899,829 | Dec 18, 2015 | Marked for Impairing |
| Empire Technology Development LLC | Republic of Korea | 10-1889451 | 10-2016-7015353 | Nov 21, 2014 | Issued |
| Empire Technology Development LLC | Japan | 6276857 | 2016-532028 | Nov 21, 2014 | Issued |
| Empire Technology Development LLC | United States of America | | 14/451,859 | Aug 5, 2014 | Published |
| Empire Technology Development LLC | European Patent Office | | 14864007.1 | Nov 21, 2014 | Published |
| Empire Technology Development LLC | United States of America | | 9953271 14/451870 | Aug 5, 2014 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1868829 | 10-2016-7015481 | Nov 21, 2014 | Issued |
| Empire Technology Development LLC | Japan | 6212217 | 2016-532125 | Nov 22, 2013 | Issued |
| Empire Technology Development LLC | European Patent Office | | 14863709.3 | Nov 21, 2014 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 9858534 14/451899 | Aug 5, 2014 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1868830 | 10-2016-7015549 | Nov 21, 2014 | Issued |
| Empire Technology Development LLC | Japan | 6212216 | 2016-532121 | Nov 22, 2013 | Issued |
| Empire Technology Development LLC | European Patent Office | | 14864908.0 | Nov 21, 2014 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 15/856,819 | Dec 28, 2017 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 9059557 14/502864 | Sep 30, 2014 | Issued |
| Empire Technology Development LLC | United States of America | | 9263854 14/726406 | May 29, 2015 | Issued |
| Empire Technology Development LLC | United States of America | | 9219486 14/479269 | Sep 5, 2014 | Issued |
| Empire Technology Development LLC | United States of America | | 9473115 14/944925 | Nov 18, 2015 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1695945 | 10-2016-7015348 | Oct 24, 2014 | Issued |
| Empire Technology Development LLC | European Patent Office | 3072237 | 14862958.7 | Oct 24, 2014 | Issued |
| Empire Technology Development LLC | Germany | 3072237 | 602014033168.8 | Oct 24, 2014 | Issued |
| Empire Technology Development LLC | United Kingdom | 3072237 | 14862958.7 | Oct 24, 2014 | Issued |
| Empire Technology Development LLC | European Patent Office | | 18182228.9 | Oct 24, 2014 | Published |
| Empire Technology Development LLC | China | | 201480063075.2 | Jan 17, 2014 | Marked for Impairing |
| Empire Technology Development LLC | China | | 201580014774.2 | Jul 15, 2016 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 15/112,156 | Jan 17, 2014 | Marked for Impairing |
| Empire Technology Development LLC | Republic of Korea | | 10-2016-7021326 | Feb 12, 2015 | Allowed |
| Empire Technology Development LLC | Republic of Korea | | 10-2016-7026705 | | |

PATENT
REEL: 048373 FRAME: 0405
COBB_APPLE_022586

| Assignor | Assignee | Country | Number | Status/Date |
|---|---|---|---|---|
| California Institute of Technology (Caltech) | Empire Technology Development LLC | United States of America | 14/451,935 | Aug 5, 2014 Marked for Impairing |
| California Institute of Technology (Caltech) | Empire Technology Development LLC | European Patent Office | 15761177.3 | Feb 12, 2015 Published |
| California Institute of Technology (Caltech) | Empire Technology Development LLC | European Patent Office | 14/793,328 | Jul 7, 2015 Published |
| California Institute of Technology (Caltech) | Empire Technology Development LLC | United States of America | 10-2016-0085743 | Jul 6, 2016 Published |
| California Institute of Technology (Caltech) | Empire Technology Development LLC | Republic of Korea | 201610534833.5 | Jul 7, 2016 Published |
| Center for DNA Fingerprinting & Diagnostics | Empire Technology Development LLC | United States of America | 16172168.3 | May 31, 2016 Published |
| Chun Shig Sohn | Empire Technology Development LLC | United States of America | 8603739 12/551115 | Aug 31, 2009 Issued |
| Chun Shig Sohn | Empire Technology Development LLC | United States of America | 8513824 12/715253 | Mar 16, 2010 Issued |
| Chun Shig Sohn | Empire Technology Development LLC | Japan | 2012-557359 | Dec 15, 2010 Issued |
| Chun Shig Sohn | Empire Technology Development LLC | China | 201080065514.5 | Dec 15, 2010 Issued |
| Chun Shig Sohn | Empire Technology Development LLC | United States of America | 5581405 201080065514.5 | Apr 7, 2010 Issued |
| Chun Shig Sohn | Empire Technology Development LLC | United States of America | 8405267 12/755553 | Apr 19, 2010 Issued |
| Chun Shig Sohn | Empire Technology Development LLC | Japan | 8703313 12/742300 | Dec 15, 2010 Issued |
| CityU Research Limited | Empire Technology Development LLC | Japan | 2013-504069 | Dec 15, 2010 Issued |
| CityU Research Limited | Empire Technology Development LLC | China | 5551192 201080065603.8 | Feb 3, 2014 Issued |
| CityU Research Limited | Empire Technology Development LLC | China | 201080065603.8 | Feb 3, 2014 Issued |
| CityU Research Limited | Empire Technology Development LLC | United States of America | 9515307 14/171436 | Jun 11, 2010 Issued |
| Dalian University of Technology | Empire Technology Development LLC | United States of America | 9010128 12/813757 | Jun 11, 2010 Issued |
| Dalian University of Technology | Empire Technology Development LLC | United States of America | 8375727 12/813793 | Feb 21, 2010 Issued |
| Dalian University of Technology | Empire Technology Development LLC | United States of America | 8935561 13/403922 | Feb 17, 2012 Issued |
| Dalian University of Technology | Empire Technology Development LLC | United States of America | 8737225 13/399875 | May 21, 2014 Issued |
| Dalian University of Technology | Empire Technology Development LLC | United States of America | 9258759 14/284311 | Apr 27, 2015 Issued |
| Dalian University of Technology | Empire Technology Development LLC | United States of America | 9727363 14/438783 | Apr 30, 2014 Published |
| East China University of Science and Technology | Empire Technology Development LLC | China | 9785769 14/438517 | Apr 24, 2015 Published |
| East China University of Science and Technology | Empire Technology Development LLC | United States of America | 201480077888.7 | Nov 16, 2015 Allowed |
| East China University of Science and Technology | Empire Technology Development LLC | United States of America | 14/891,386 | Mar 21, 2011 Issued |
| East China University of Science and Technology | Empire Technology Development LLC | United States of America | 8822955 13/053006 | Feb 18, 2011 Issued |
| East China University of Science and Technology | Empire Technology Development LLC | China | 8653230 13/030344 | Dec 7, 2011 Issued |
| East China University of Science and Technology | Empire Technology Development LLC | United States of America | 5836497 10087288 14/149611 | Feb 6, 2013 Issued |
| East China University of Science and Technology | Empire Technology Development LLC | Japan | 8822384 13/814610 | Jan 7, 2011 Issued |
| East China University of Science and Technology | Empire Technology Development LLC | United States of America | 5813878 201180072511.9 | Jan 22, 2013 Issued |
| East China University of Science and Technology | Empire Technology Development LLC | Japan | 8687188 13/811609 | Sep 30, 2011 Issued |
| East China University of Science and Technology | Empire Technology Development LLC | United States of America | 9821296 14/407757 | Sep 30, 2011 Issued |
| East China University of Science and Technology | Empire Technology Development LLC | Taiwan R.O.C. | 1596191 | 102109997 | Sep 22, 2011 Issued |
| East China University of Science and Technology | Empire Technology Development LLC | China | 9482619 14/152320 | Sep 22, 2011 Issued |
| East China University of Science and Technology | Empire Technology Development LLC | China | 201180072431.3 | Sep 22, 2011 Issued |
| East China University of Science and Technology | Empire Technology Development LLC | Japan | 5852245 | 201180072431.3 | Mar 21, 2013 Issued |
| East China University of Science and Technology | Empire Technology Development LLC | China | 9493351 13/811835 | Aug 17, 2013 Issued |
| East China University of Science and Technology | Empire Technology Development LLC | China | 10.157,219 | 9493351 13/811835 | Mar 21, 2013 Issued |
| East China University of Science and Technology | Empire Technology Development LLC | United States of America | 201180074686.3 | Jan 23, 2013 Issued |
| East China University of Science and Technology | Empire Technology Development LLC | United States of America | 10180074686.3 | Jan 23, 2013 Issued |
| East China University of Science and Technology | Empire Technology Development LLC | Japan | 2014-542675 | Dec 12, 2013 Issued |
| East China University of Science and Technology | Empire Technology Development LLC | United States of America | 201180072511.9 | Sep 30, 2011 Issued |
| East China University of Science and Technology | Empire Technology Development LLC | United States of America | 2014-531067 | Jan 18, 2013 Issued |
| East China University of Science and Technology | Empire Technology Development LLC | Japan | 9238776 14/000207 | Jan 28, 2013 Issued |
| East China University of Science and Technology | Empire Technology Development LLC | Taiwan R.O.C. | 201280071706.6 | 102110987 | Mar 22, 2012 Issued |
| East China University of Science and Technology | Empire Technology Development LLC | United States of America | 8518499 13/813065 | Jan 18, 2013 Issued |
| East China University of Science and Technology | Empire Technology Development LLC | Taiwan R.O.C. | 1557212 | 102101948 | Apr 25, 2013 Issued |
| East China University of Science and Technology | Empire Technology Development LLC | Taiwan R.O.C. | 1468500 | 102114801 | Jan 28, 2013 Issued |
| East China University of Science and Technology | Empire Technology Development LLC | United States of America | 1542666 | 103114474 | Apr 24, 2014 Issued |
| East China University of Science and Technology | Empire Technology Development LLC | Taiwan R.O.C. | 9976081 14/787589 | Oct 28, 2015 Issued |
| East China University of Science and Technology | Empire Technology Development LLC | United States of America | 201280076051.6 | Aug 28, 2013 Issued |
| East China University of Science and Technology | Empire Technology Development LLC | China | 201380076051.6 | Mar 25, 2014 Issued |
| East China University of Science and Technology | Empire Technology Development LLC | China | 9499410 14/431018 | Sep 29, 2014 Issued |
| East China University of Science and Technology | Empire Technology Development LLC | China | 201280076123.2 | Apr 15, 2015 Issued |
| East China University of Science and Technology | Empire Technology Development LLC | China | 9790346 14/435842 | Nov 8, 2013 Issued |
| East China University of Science and Technology | Empire Technology Development LLC | China | 9410081 14/435842 | Nov 5, 2015 Issued |
| East China University of Science and Technology | Empire Technology Development LLC | United States of America | 1636951 | 14/651,116 | Jun 10, 2015 Marked for Impairing |
| East China University of Science and Technology | Empire Technology Development LLC | Taiwan R.O.C. | 101240716 | Jul 24, 2013 Issued |
| East China University of Science and Technology | Empire Technology Development LLC | China | 201380078289.2 | Sep 4, 2015 Issued |
| East China University of Science and Technology | Empire Technology Development LLC | China | 201380078289.2 | Jan 25, 2016 Issued |
| East China University of Science and Technology | Empire Technology Development LLC | United States of America | 10002720 14/773216 | Jun 16, 2014 Issued |
| East China University of Science and Technology | Empire Technology Development LLC | Taiwan R.O.C. | 1614331 | 14/907,327 | Apr 19, 2016 Issued |
| East China University of Science and Technology | Empire Technology Development LLC | United States of America | 9908780 15/030583 | Oct 31, 2013 Issued |
| East China University of Science and Technology | Empire Technology Development LLC | China | 103120737 | Oct 24, 2013 Issued |
| East China University of Science and Technology | Empire Technology Development LLC | China | 201380080614.9 | Apr 19, 2016 Issued |
| East China University of Science and Technology | Empire Technology Development LLC | China | 201380080614.9 | Apr 23, 2014 Published |
| East China University of Science and Technology | Empire Technology Development LLC | United States of America | 201380806149 | 15/306,420 | Oct 31, 2016 Published |
| East China University of Science and Technology | Empire Technology Development LLC | United States of America | 15/030,580 | Oct 3, 2016 Marked for Impairing |
| East China University of Science and Technology | Empire Technology Development LLC | United States of America | 201480078011.X | Apr 28, 2016 Issued |
| East China University of Science and Technology | Empire Technology Development LLC | United States of America | 15/301,715 | Sep 8, 2016 Issued |
| East China University of Science and Technology | Empire Technology Development LLC | United States of America | 10071910 15/033002 | Dec 5, 2016 Allowed |
| East China University of Science and Technology | Empire Technology Development LLC | United States of America | 10000448 15/124397 | |
| East China University of Science and Technology | Empire Technology Development LLC | United States of America | 15/316,429 | |

**PATENT**
**REEL: 048373 FRAME: 0406**

COBB_APPLE_022587
COBB_APPLE_022587

COBB_APPLE_022588
COBB_APPLE_022588
PATENT
REEL: 048373 FRAME: 0407

| Assignor | Assignee | Country | Patent No. | Application No. | Status |
|---|---|---|---|---|---|
| East China University of Science and Technology | Empire Technology Development LLC | United States of America | | 15/313,873 | Nov 23, 2016 Published |
| East China University of Science and Technology | Empire Technology Development LLC | United States of America | | 15/313,855 | Nov 23, 2016 Published |
| East China University of Science and Technology | Empire Technology Development LLC | United States of America | | 15/534,906 | Jun 9, 2017 Marked for Impairing |
| East China University of Science and Technology | Empire Technology Development LLC | United States of America | 10130941 | 15/117426 | Aug 8, 2016 Issued |
| East China University of Science and Technology | Empire Technology Development LLC | United States of America | | 15/310,760 | Nov 12, 2016 Published |
| East China University of Science and Technology | Empire Technology Development LLC | China | | 201480078714.2 | May 14, 2014 Published |
| East China University of Science and Technology | Empire Technology Development LLC | European Patent Office | | 14891721.4 | May 14, 2014 Marked for Impairing |
| East China University of Science and Technology | Empire Technology Development LLC | United States of America | | 15/313,702 | Nov 23, 2016 Published |
| EMPIRE TECHNOLOGY DEVELOPMENT LLC | Empire Technology Development LLC | United States of America | 8872709 | 12/600144 | Nov 13, 2009 Issued |
| EMPIRE TECHNOLOGY DEVELOPMENT LLC | Empire Technology Development LLC | United States of America | 9160053 | 12/600140 | Nov 13, 2009 Issued |
| Endless Time & Space | Empire Technology Development LLC | United States of America | | 14/903,922 | Jan 8, 2016 Published |
| HanKuk University of Foreign Studies Research and Industry-University Cooperation Foundation | Empire Technology Development LLC | United States of America | 8583151 | 13/576277 | Jul 31, 2012 Issued |
| HanKuk University of Foreign Studies Research and Industry-University Cooperation Foundation | Empire Technology Development LLC | Republic of Korea | 10-1472796 | 10-2014-7011046 | Sep 29, 2011 Issued |
| HanKuk University of Foreign Studies Research and Industry-University Cooperation Foundation | Empire Technology Development LLC | China | ZL201180073821.2 | 2011800738211.2 | Sep 29, 2011 Issued |
| HanKuk University of Foreign Studies Research and Industry-University Cooperation Foundation | Empire Technology Development LLC | Japan | 5735180 | 2014-533171 | Sep 29, 2011 Issued |
| HanKuk University of Foreign Studies Research and Industry-University Cooperation Foundation | Empire Technology Development LLC | European Patent Office | 2761914 | 11873151.2 | Sep 29, 2011 Issued |
| HanKuk University of Foreign Studies Research and Industry-University Cooperation Foundation | Empire Technology Development LLC | Germany | 2761914 | 602011040527.6 | Sep 29, 2011 Issued |
| HanKuk University of Foreign Studies Research and Industry-University Cooperation Foundation | Empire Technology Development LLC | France | 2761914 | 11873151.2 | Sep 29, 2011 Issued |
| HanKuk University of Foreign Studies Research and Industry-University Cooperation Foundation | Empire Technology Development LLC | United Kingdom | 2761914 | 11873151.2 | Sep 29, 2011 Issued |
| Hiroshima University | Empire Technology Development LLC | Japan | 4265817 | 2008-538511 | Mar 20, 2008 Issued |
| Hiroshima University | Empire Technology Development LLC | United States of America | 7829935 | 12/600986 | Nov 19, 2009 Issued |
| Hiroshima University | Empire Technology Development LLC | Japan | 4392045 | 2008-070602 | Mar 19, 2008 Issued |
| Hiroshima University | Empire Technology Development LLC | United States of America | 7768032 | 12/212406 | Sep 17, 2008 Issued |
| Hiroshima University | Empire Technology Development LLC | Japan | 4322958 | 2008-552633 | Jul 31, 2008 Issued |
| Hiroshima University | Empire Technology Development LLC | Japan | 4394751 | 2009-525836 | Jul 31, 2008 Issued |
| Hiroshima University | Empire Technology Development LLC | Japan | 4460021 | 2009-213934 | Nov 24, 2009 Issued |
| Hiroshima University | Empire Technology Development LLC | United States of America | 8338821 | 12/601790 | Jun 13, 2008 Issued |
| Hiroshima University | Empire Technology Development LLC | Japan | 4322957 | 2008-538608 | Dec 17, 2009 Issued |
| Hiroshima University | Empire Technology Development LLC | United States of America | 7974648 | 12/665264 | May 27, 2008 Issued |
| Hiroshima University | Empire Technology Development LLC | Japan | 4460011 | 2008-138025 | Nov 24, 2008 Issued |
| Hiroshima University | Empire Technology Development LLC | United States of America | 8005150 | 12/276855 | Jun 3, 2011 Issued |
| Hiroshima University | Empire Technology Development LLC | United States of America | 9215495 | 13/153002 | Nov 3, 2015 Issued |
| Hiroshima University | Empire Technology Development LLC | United States of America | 9456224 | 14/931231 | Jul 31, 2008 Issued |
| Hiroshima University | Empire Technology Development LLC | Japan | 5035732 | 2009-525836 | Dec 17, 2009 Issued |
| Hiroshima University | Empire Technology Development LLC | United States of America | 8331120 | 12/665316 | Mar 27, 2008 Issued |
| Hiroshima University | Empire Technology Development LLC | Japan | 4392051 | 2008-548899 | Mar 26, 2008 Issued |
| Hiroshima University | Empire Technology Development LLC | Japan | 4392052 | 2008-548900 | Nov 24, 2009 Issued |
| Hiroshima University | Empire Technology Development LLC | United States of America | 8044382 | 12/601794 | Sep 20, 2011 Issued |
| Hiroshima University | Empire Technology Development LLC | United States of America | 8330141 | 13/237449 | Dec 17, 2009 Issued |
| Hiroshima University | Empire Technology Development LLC | United States of America | 8470693 | 12/665242 | Jul 31, 2008 Issued |
| Hiroshima University | Empire Technology Development LLC | Japan | 4493730 | 2009-525835 | Dec 18, 2009 Issued |
| Hiroshima University | Empire Technology Development LLC | United States of America | 8462105 | 12/665591 | Feb 18, 2008 Issued |
| Hiroshima University | Empire Technology Development LLC | Japan | 4445556 | 2008-035661 | Feb 17, 2009 Issued |
| Hiroshima University | Empire Technology Development LLC | United States of America | 8368046 | 12/372585 | Jan 31, 2013 Issued |
| Hiroshima University | Empire Technology Development LLC | United States of America | 8980658 | 13/755846 | Feb 27, 2008 Issued |
| Hiroshima University | Empire Technology Development LLC | Japan | 4215812 | 2008-045785 | Feb 26, 2009 Issued |
| Hiroshima University | Empire Technology Development LLC | United States of America | 7720389 | 12/393458 | May 2, 2008 Issued |
| Hiroshima University | Empire Technology Development LLC | Japan | 4227667 | 2008-538610 | Nov 25, 2009 Issued |
| Hiroshima University | Empire Technology Development LLC | United States of America | 7847225 | 12/602072 | Jul 31, 2008 Issued |
| Hiroshima University | Empire Technology Development LLC | Japan | 4229980 | 2008-542958 | Nov 24, 2009 Issued |
| Hiroshima University | Empire Technology Development LLC | United States of America | 7853075 | 12/601595 | Jul 31, 2008 Issued |
| Hiroshima University | Empire Technology Development LLC | Japan | 4303312 | 2008-552632 | Dec 16, 2009 Issued |
| Hiroshima University | Empire Technology Development LLC | United States of America | 7860328 | 12/664946 | Feb 22, 2008 Issued |
| Hiroshima University | Empire Technology Development LLC | Japan | 4208958 | 2008-527230 | Aug 26, 2009 Issued |
| Hiroshima University | Empire Technology Development LLC | United States of America | 7746678 | 12/528776 | Nov 30, 2007 Issued |
| Hiroshima University | Empire Technology Development LLC | Japan | 4427574 | 2007-309856 | May 28, 2008 Issued |
| Hiroshima University | Empire Technology Development LLC | United States of America | 7957171 | 12/128126 | Sep 12, 2007 Issued |
| Hiroshima University | Empire Technology Development LLC | Japan | 4594971 | 2007-236635 | Jul 17, 2009 Issued |
| Hiroshima University | Empire Technology Development LLC | United States of America | 7898020 | 12/523682 | Nov 10, 2009 Issued |
| Hiroshima University | Empire Technology Development LLC | United States of America | 8653518 | 12/599638 | May 16, 2007 Published |
| Hiroshima University | Empire Technology Development LLC | Japan | | 2007-131078 | Jun 9, 2008 Issued |
| Hiroshima University | Empire Technology Development LLC | Japan | 4427589 | 2008-150335 | Dec 4, 2008 Issued |
| Hiroshima University | Empire Technology Development LLC | United States of America | 7907847 | 12/328341 | Feb 19, 2015 Issued |
| Hua Zhong University of Science Technology | Empire Technology Development LLC | United States of America | 9430034 | 14/422560 | Feb 19, 2015 Issued |
| Hua Zhong University of Science Technology | Empire Technology Development LLC | United States of America | 9430424 | 14/422558 | Jul 9, 2013 Issued |
| Hua Zhong University of Science Technology | Empire Technology Development LLC | Republic of Korea | 10-1715578 | 10-2016-7000465 | Jul 9, 2013 Issued |
| Hua Zhong University of Science Technology | Empire Technology Development LLC | European Patent Office | | 13889335.9 | Jul 9, 2013 Published |





PATENT
REEL: 048373 FRAME: 0408

COBB_APPLE_022589

| Assignee | Country | Number | Date |
|---|---|---|---|
| Empire Technology Development LLC | United States of America | 8641617 11/550199 | Aug 28, 2009 Issued |
| Empire Technology Development LLC | United States of America | 9603531 14/152663 | Jan 10, 2014 Issued |
| Empire Technology Development LLC | India | 8250927 12/716091 | Mar 17, 2010 Issued |
| Empire Technology Development LLC | United States of America | 7981371 11/718159 | Nov 5, 2007 Issued |
| Empire Technology Development LLC | United States of America | 8509108 13/161218 | Jun 15, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8639971 11/655808 | Jan 15, 2010 Issued |
| Empire Technology Development LLC | China | ZL201080049971.8 2010080049971.8 | Sep 8, 2010 Issued |
| Empire Technology Development LLC | Japan | 5806224 | Sep 8, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1668903 10-2012-7008790 | Sep 8, 2010 Issued |
| Empire Technology Development LLC | Australia | 2010206612 2010206612 | Sep 8, 2010 Published |

*(The remaining table rows are the same pattern — "Empire Technology Development LLC" / "Indian Institute of Science" / "Indian Institute of Technology Bombay" / "Indian Institute of Technology Delhi" assignees with patent numbers and dates — and are not legibly reproducible.)*



PATENT
REEL: 048373 FRAME: 0409

COBB_APPLE_022590
COBB_APPLE_022590




PATENT
REEL: 048373 FRAME: 0410

COBB_APPLE_022591
COBB_APPLE_022591



| | | | | | | |
|---|---|---|---|---|---|---|
| Indian Institute of Technology Kharagpur | Empire Technology Development LLC | United States of America | | | 15/269,577 | Sep 19, 2016 Published |
| Indian Institute of Technology Kharagpur | Empire Technology Development LLC | United States of America | | 9813235 | 14/350044 | Apr 4, 2014 Issued |
| Indian Institute of Technology Kharagpur | Empire Technology Development LLC | United States of America | | | 15/118,120 | Aug 11, 2016 Published |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 8260589 | 12/647072 | Dec 24, 2009 Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 8660825 | 13/564547 | Aug 1, 2012 Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 8268359 | 12/639403 | Dec 16, 2009 Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | China | ZL201080037762.9 | | 201080037762.9 | Aug 16, 2010 Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | Japan | 5492301 | | 2012-526135 | Aug 16, 2010 Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 8519489 | 12/638167 | Dec 15, 2009 Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 8659391 | 12/636370 | Dec 11, 2009 Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | China | ZL201080036576.3 | | 201080036576.3 | Aug 13, 2010 Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | Japan | 5931725 | | 2012-525219 | Aug 13, 2010 Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | India | | | 1967/CHE/2009 | Aug 18, 2009 Published |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 8191126 | 12/434728 | May 4, 2009 Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 8187976 | 12/643992 | Dec 21, 2009 Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | China | ZL201080041994.1 | | 201080041994.1 | Aug 10, 2010 Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | Japan | 5504346 | | 2012-526134 | Aug 10, 2010 Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | Republic of Korea | 10-1288517 | | 10-2012-7007722 | Aug 10, 2010 Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 8395152 | 13/448472 | Apr 17, 2012 Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | China | ZL201510523337.5 | | 201510523337.5 | Aug 10, 2010 Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 8431037 | 12/646435 | Dec 23, 2009 Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | China | ZL201080060864.2 | | 201080060864.2 | Nov 2, 2010 Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | Japan | 5497191 | | 2012-538425 | Nov 2, 2010 Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | India | | | 2748/CHE/2009 | Nov 10, 2009 Published |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 8358833 | 12/768467 | Apr 27, 2010 Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 8718357 | 13/717061 | Dec 17, 2012 Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 8294306 | 12/725053 | Mar 16, 2010 Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 8339470 | 12/627725 | Nov 30, 2009 Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 8692902 | 13/677235 | Nov 14, 2012 Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | India | | | 3295/CHE/2010 | Nov 4, 2010 Published |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 9327054 | 13/202941 | Aug 23, 2011 Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 8956517 | 12/827613 | Jun 30, 2010 Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | | 15/214,192 | Jul 19, 2016 Published |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 8999717 | 13/504440 | Sep 20, 2012 Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | China | ZL201180062874.4 | | 201180062874.4 | Feb 14, 2011 Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | Japan | 5750514 | | 2013-546772 | Feb 14, 2011 Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 9494517 | 14/617290 | Feb 9, 2015 Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 9878913 | 13/160916 | Jun 15, 2011 Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 9224537 | 13/817723 | Feb 19, 2013 Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 9034978 | 13/807971 | Jan 2, 2013 Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | China | ZL201180073810.4 | | 201180073810.4 | Dec 22, 2011 Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | Japan | 6006319 | | 2014-535173 | Dec 22, 2011 Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 8828193 | 13/226321 | Sep 6, 2011 Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | | 14/459,860 | Aug 14, 2014 Published |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 9464220 | 13/883505 | May 3, 2013 Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | | 15/286,231 | Oct 5, 2016 Published |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 8623784 | 13/581616 | Aug 29, 2012 Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 9468903 | 14/093665 | Dec 2, 2013 Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | China | ZL201180074106.0 | | 201180074106.0 | Dec 19, 2011 Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | Japan | 6007254 | | 2014-535172 | Dec 19, 2011 Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | India | | | 3592/CHE/2011 | Oct 19, 2011 Published |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 9362378 | 13/583742 | Sep 10, 2012 Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | China | 201180074423.2 | | 201180074423.2 | Dec 20, 2011 Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | Republic of Korea | 10-1825111 | | 10-2014-7011557 | Dec 20, 2011 Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 9882116 | 15/144585 | May 2, 2016 Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | | 16/001,893 | Jun 6, 2018 Pending |
| Indian Institute of Technology Madras | Empire Technology Development LLC | India | | | 3506/CHE/2012 | Aug 25, 2012 Published |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 10003084 | 14/413395 | Jan 7, 2015 Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 9903821 | 14/888193 | Oct 30, 2015 Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 9170203 | 13/472987 | May 16, 2012 Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 9404493 | 14/124850 | Dec 9, 2013 Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 9944774 | 14/410109 | Dec 22, 2014 Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | | 15/193,224 | Jun 27, 2016 Allowed |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 9424505 | 13/825398 | Mar 21, 2013 Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 9847534 | 14/397197 | Mar 26, 2015 Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 9733184 | 14/389702 | Sep 30, 2014 Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | China | ZL201280073532.7 | | 201280073532.7 | Aug 10, 2012 Issued |

PATENT
REEL: 048373 FRAME: 0411

COBB_APPLE_022592

COBB_APPLE_022593

| | | | | | | |
|---|---|---|---|---|---|---|
| Jawaharlal Nehru Centre for Advanced Scientific Research | Empire Technology Development LLC | European Patent Office | 2585015 | | 10854014.7 | Sep 2, 2010 Issued |
| Jawaharlal Nehru Centre for Advanced Scientific Research | Empire Technology Development LLC | Germany | 2585015 | | 602010025115.2 | Sep 2, 2010 Issued |
| Jawaharlal Nehru Centre for Advanced Scientific Research | Empire Technology Development LLC | India | | | 1822/CHE/2010 | Jun 28, 2010 Marked for Impairing |
| Jawaharlal Nehru Centre for Advanced Scientific Research | Empire Technology Development LLC | United States of America | | 8563092 | 12/881700 | Sep 14, 2010 Issued |
| Jawaharlal Nehru Centre for Advanced Scientific Research | Empire Technology Development LLC | United States of America | | 9322713 | 14/235603 | Jan 28, 2014 Issued |
| Jawaharlal Nehru Centre for Advanced Scientific Research | Empire Technology Development LLC | India | | | 2997/CHE/2011 | Aug 30, 2011 Published |
| Jawaharlal Nehru Centre for Advanced Scientific Research | Empire Technology Development LLC | United States of America | | 8246928 | 13/078154 | Apr 1, 2011 Issued |
| Jawaharlal Nehru Centre for Advanced Scientific Research | Empire Technology Development LLC | United States of America | | 8580223 | 13/552417 | Jul 18, 2012 Issued |
| Jawaharlal Nehru Centre for Advanced Scientific Research | Empire Technology Development LLC | United States of America | | 9562814 | 14/124243 | Dec 5, 2013 Issued |
| Jawaharlal Nehru Centre for Advanced Scientific Research | Empire Technology Development LLC | China | ZL201280026128.4 | | 201280026128.4 | Jun 7, 2012 Issued |
| Jawaharlal Nehru Centre for Advanced Scientific Research | Empire Technology Development LLC | Japan | 5752852 | | 2014-514206 | Jun 7, 2012 Issued |
| Jawaharlal Nehru Centre for Advanced Scientific Research | Empire Technology Development LLC | Republic of Korea | 10-1586782 | | 10-2013-7032611 | Jun 7, 2012 Issued |
| Jawaharlal Nehru Centre for Advanced Scientific Research | Empire Technology Development LLC | India | | | 1940/CHE/2011 | Jun 7, 2011 Published |
| Jawaharlal Nehru Centre for Advanced Scientific Research | Empire Technology Development LLC | United States of America | | 9376435 | 13/489876 | Jun 6, 2012 Issued |
| Jawaharlal Nehru Centre for Advanced Scientific Research | Empire Technology Development LLC | United States of America | | 9994569 | 15/156709 | May 17, 2016 Issued |
| Jawaharlal Nehru Centre for Advanced Scientific Research | Empire Technology Development LLC | United States of America | | 9937538 | 15/046031 | Feb 17, 2016 Issued |
| Jawaharlal Nehru Centre for Advanced Scientific Research | Empire Technology Development LLC | India | | | 2287/CHE/2012 | Jun 7, 2012 Published |
| Jawaharlal Nehru Centre for Advanced Scientific Research | Empire Technology Development LLC | United States of America | | 8642764 | 13/597323 | Aug 29, 2012 Issued |
| KBC Research Foundation Pvt. Ltd. | Empire Technology Development LLC | United States of America | | 8705418 | 12/716803 | Mar 3, 2010 Issued |
| KBC Research Foundation Pvt. Ltd. | Empire Technology Development LLC | United States of America | | 9325614 | 14/197414 | Mar 5, 2014 Issued |
| Kochi University Of Technology | Empire Technology Development LLC | Japan | 4582727 | | 2009-541653 | Jul 15, 2008 Issued |
| Kochi University Of Technology | Empire Technology Development LLC | United States of America | | 8102894 | 12/665322 | Dec 17, 2009 Issued |
| Kochi University Of Technology | Empire Technology Development LLC | Japan | 4429847 | | 2004-250797 | Aug 30, 2004 Issued |
| Kochi University Of Technology | Empire Technology Development LLC | Japan | 4216849 | | 2005-511552 | Jul 9, 2004 Issued |
| Kochi University Of Technology | Empire Technology Development LLC | Japan | 5342096 | | 2005-211995 | Jul 22, 2005 Issued |
| Kochi University Of Technology | Empire Technology Development LLC | Japan | 4612737 | | 2009-535159 | Jun 19, 2008 Issued |
| Kochi University Of Technology | Empire Technology Development LLC | United States of America | | 8073018 | 12/665636 | Dec 18, 2009 Issued |
| Kochi University Of Technology | Empire Technology Development LLC | United States of America | | 8599941 | 12/262644 | Oct 31, 2008 Issued |
| Kochi University Of Technology | Empire Technology Development LLC | Japan | 4288378 | | 2008-309569 | Dec 4, 2008 Issued |
| Kochi University Of Technology | Empire Technology Development LLC | United States of America | | 8019005 | 12/629636 | Dec 2, 2009 Issued |
| Kochi University Of Technology | Empire Technology Development LLC | Japan | 4553409 | | 2010-042252 | Feb 26, 2010 Issued |
| Kochi University Of Technology | Empire Technology Development LLC | United States of America | | 8090000 | 12/770281 | Apr 29, 2010 Issued |
| Kochi University Of Technology | Empire Technology Development LLC | United States of America | | 8565209 | 13/321936 | Nov 22, 2011 Issued |
| Kochi University Of Technology | Empire Technology Development LLC | Japan | 5602975 | | 2014-510992 | Sep 9, 2011 Issued |
| Korea Advanced Institute of Science and Technology | Empire Technology Development LLC | United States of America | | 8383023 | 12/633596 | Dec 8, 2009 Issued |
| Korea Advanced Institute of Science and Technology | Empire Technology Development LLC | United States of America | | 8428547 | 12/604290 | Oct 22, 2009 Issued |
| Korea Advanced Institute of Science and Technology | Empire Technology Development LLC | Republic of Korea | 10-1371193 | | 10-2012-7012772 | Oct 20, 2010 Issued |
| Korea Advanced Institute of Science and Technology | Empire Technology Development LLC | China | ZL201080047504.9 | | 201080047504.9 | Oct 20, 2010 Issued |
| Korea Advanced Institute of Science and Technology | Empire Technology Development LLC | United States of America | | 8913526 | 13/867906 | Apr 22, 2013 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | United States of America | | 8029851 | 12/201448 | Aug 29, 2008 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | United States of America | | 8568876 | 13/224238 | Sep 1, 2011 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | United States of America | | 8216961 | 12/199685 | Aug 27, 2008 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | United States of America | | 8415267 | 13/488177 | Jun 4, 2012 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | United States of America | | 8088439 | 12/202000 | Aug 29, 2008 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | Republic of Korea | 10-1047969 | | 10-2008-0123963 | Dec 8, 2008 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | United States of America | | 8511483 | 13/291935 | Nov 8, 2011 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | United States of America | | 8137748 | 12/199748 | Aug 27, 2008 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | United States of America | | 7816297 | 12/201990 | Aug 29, 2008 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | Republic of Korea | 10-1153076 | | 10-2008-0124025 | Dec 8, 2008 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | Republic of Korea | 10-0993235 | | 10-2008-0124023 | Dec 8, 2008 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | United States of America | | 8900330 | 12/713401 | Feb 26, 2010 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | China | ZL201080063043.4 | | 201080063043.4 | Dec 20, 2010 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | United States of America | | 8287775 | 12/707498 | Feb 17, 2010 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | China | ZL201080063048.7 | | 201080063048.7 | Dec 20, 2010 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | Japan | 5596180 | | 2012-552789 | Dec 20, 2010 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | United States of America | | 8298453 | 12/683238 | Jan 6, 2010 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | Republic of Korea | 10-1226286 | | 10-2010-0033465 | Apr 12, 2010 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | China | ZL201080055239.9 | | 201080055239.9 | Dec 20, 2010 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | Japan | 5568643 | | 2012-544402 | Dec 20, 2010 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | United States of America | | 8801976 | 13/629975 | Sep 28, 2012 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | United States of America | | 8828542 | 12/713443 | Feb 26, 2010 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | China | ZL201080062927.8 | | 201080062927.8 | Dec 20, 2010 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | United States of America | | 8415859 | 12/606824 | Oct 27, 2009 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | Japan | 5674801 | | 2012-536652 | Oct 14, 2010 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | China | ZL201080048505.5 | | 201080048505.5 | Oct 14, 2010 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | United States of America | | 8247025 | 12/468329 | May 19, 2009 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | United States of America | | 9095855 | 13/554182 | Jul 20, 2012 Issued |

COBB_APPLE_022594

COBB_APPLE_022595
COBB_APPLE_022595

PATENT
REEL: 048373 FRAME: 0414

| Assignee | Country | Patent No. | Application No. | Status |
|---|---|---|---|---|
| Korea University Research and Business Foundation | | | | |
| Korea University Research and Business Foundation | | | | |
| Korea University Research and Business Foundation | | | | |
| Korea University Research and Business Foundation | | | | |
| Korea University Research and Business Foundation | | | | |
| Korea University Research and Business Foundation | | | | |
| Korea University Research and Business Foundation | | | | |
| Korea University Research and Business Foundation | | | | |
| Korea University Research and Business Foundation | | | | |
| Korea University Research and Business Foundation | | | | |
| Korea University Research and Business Foundation | | | | |
| Korea University Research and Business Foundation | | | | |
| Korea University Research and Business Foundation | | | | |
| Korea University Research and Business Foundation | | | | |
| Korea University Research and Business Foundation | | | | |
| Korea University Research and Business Foundation | | | | |
| Korea University Research and Business Foundation | | | | |
| Korea University Research and Business Foundation | | | | |
| Korea University Research and Business Foundation | | | | |
| Korea University Research and Business Foundation | | | | |
| Korea University Research and Business Foundation | | | | |
| Korea University Research and Business Foundation | | | | |
| Korea University Research and Business Foundation | | | | |
| Korea University Research and Business Foundation | | | | |
| Korea University Research and Business Foundation | | | | |
| Korea University Research and Business Foundation | | | | |
| Korea University Research and Business Foundation | | | | |
| Korea University Research and Business Foundation | | | | |
| Korea University Research and Business Foundation | | | | |
| Korea University Research and Business Foundation | | | | |
| Korea University Research and Business Foundation | | | | |
| Korea University Research and Business Foundation | | | | |
| Korea University Research and Business Foundation | | | | |
| Korea University Research and Business Foundation | | | | |
| Korea University Research and Business Foundation | | | | |
| Korea University Research and Business Foundation | | | | |
| M.S. Ramaiah School of Advanced Studies | | | | |
| M.S. Ramaiah School of Advanced Studies | | | | |
| M.S. Ramaiah School of Advanced Studies | | | | |
| M.S. Ramaiah School of Advanced Studies | | | | |
| M.S. Ramaiah School of Advanced Studies | | | | |
| M.S. Ramaiah School of Advanced Studies | | | | |
| M.S. Ramaiah School of Advanced Studies | | | | |
| M.S. Ramaiah School of Advanced Studies | | | | |
| M.S. Ramaiah School of Advanced Studies | | | | |
| M.S. Ramaiah School of Advanced Studies | | | | |
| M.S. Ramaiah School of Advanced Studies | | | | |
| M.S. Ramaiah School of Advanced Studies | | | | |
| M.S. Ramaiah School of Advanced Studies | | | | |
| M.S. Ramaiah School of Advanced Studies | | | | |
| M.S. Ramaiah School of Advanced Studies | | | | |
| M.S. Ramaiah School of Advanced Studies | | | | |
| M.S. Ramaiah School of Advanced Studies | | | | |
| M.S. Ramaiah School of Advanced Studies | | | | |
| M.S. Ramaiah School of Advanced Studies | | | | |
| Manipal Institute of Technology | | | | |
| Empire Technology Development LLC | United States of America | 7973997 | 12/550547 | Aug 31, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8432604 | 13/151080 | Jun 1, 2011 Issued |
| Empire Technology Development LLC | Japan | 5286450 | 2012-526657 | Aug 26, 2010 Issued |
| Empire Technology Development LLC | European Patent Office | 2473878 | 10812294.6 | Aug 26, 2010 Issued |
| Empire Technology Development LLC | China | ZL201080049194.4 | 201080049194.4 | Aug 26, 2010 Issued |
| Empire Technology Development LLC | Germany | 2473878 | 602010051158.8 | Aug 26, 2010 Issued |
| Empire Technology Development LLC | United Kingdom | 2473878 | 10812294.6 | Aug 26, 2010 Issued |
| Empire Technology Development LLC | France | 2473878 | 10812294.6 | Aug 27, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8062568 | 12/548959 | Sep 27, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8920696 | 13/246593 | Aug 27, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1312001 | 10-2011-7018195 | Jun 28, 2013 Issued |
| Empire Technology Development LLC | Japan | 5308541 | 2011-550076 | Jul 10, 2009 Issued |
| Empire Technology Development LLC | Japan | 5701340 | 2013-136483 | Feb 28, 2012 Issued |
| Empire Technology Development LLC | United States of America | 8147704 | 12/500946 | Aug 27, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8608468 | 13/407488 | Aug 27, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8592732 | 12/549012 | Aug 27, 2010 Issued |
| Empire Technology Development LLC | Japan | 5572214 | 2012-526661 | Oct 15, 2013 Issued |
| Empire Technology Development LLC | China | ZL201080037959.2 | 201080037959.2 | Dec 30, 2009 Issued |
| Empire Technology Development LLC | United States of America | 9370047 | 14/054676 | Mar 4, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8536300 | 12/650058 | Dec 30, 2009 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1178287 | 10-2010-0019494 | Mar 4, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8920681 | 12/650175 | Dec 3, 2014 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1178289 | 10-2010-0019504 | Dec 30, 2009 Issued |
| Empire Technology Development LLC | United States of America | 9558863 | 14/559558 | Mar 4, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8535571 | 12/650225 | Sep 13, 2013 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1178288 | 10-2010-0019500 | Aug 13, 2009 Issued |
| Empire Technology Development LLC | United States of America | 9243111 | 14/027049 | Dec 22, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8499792 | 12/540875 | Jul 10, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8431189 | 12/645219 | Jul 5, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8029869 | 12/500904 | Jul 5, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1313388 | 10-2011-7019969 | Apr 16, 2010 Issued |
| Empire Technology Development LLC | Japan | 5583752 | 2012-501947 | Apr 23, 2014 Issued |
| Empire Technology Development LLC | United States of America | 8741417 | 12/762183 | Oct 14, 2009 Issued |
| Empire Technology Development LLC | United States of America | 9164198 | 14/260088 | Oct 8, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8344295 | 12/579128 | Oct 8, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1343014 | 10-2012-7012209 | Dec 18, 2009 Issued |
| Empire Technology Development LLC | Japan | 5337309 | 2012-534102 | May 19, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8202436 | 12/642556 | Jul 27, 2012 Issued |
| Empire Technology Development LLC | United States of America | 8252189 | 12/468300 | Jul 5, 2010 Issued |
| Empire Technology Development LLC | United States of America | 9168680 | 13/559640 | Jul 5, 2010 Issued |
| Empire Technology Development LLC | Japan | 5550722 | 2012-514897 | Jul 5, 2010 Published |
| Empire Technology Development LLC | European Patent Office | | 10797266.3 | |
| Empire Technology Development LLC | United States of America | 8563086 | 12/507718 | Jul 22, 2009 Issued |
| Empire Technology Development LLC | United States of America | 9102515 | 14/054679 | Oct 15, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9126836 | 12/648110 | Dec 28, 2009 Issued |
| Empire Technology Development LLC | United States of America | 10077191 | 14/813687 | Jul 30, 2015 Issued |
| Empire Technology Development LLC | United States of America | 8221592 | 12/620761 | Nov 18, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8470256 | 13/495266 | Jun 13, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9197902 | 13/320748 | Nov 15, 2011 Issued |
| Empire Technology Development LLC | Japan | 5640157 | 2013-540456 | Jan 14, 2011 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1490153 | 10-2013-7017215 | Jan 14, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8451147 | 13/320368 | Nov 14, 2011 Issued |
| Empire Technology Development LLC | China | ZL201080068043.3 | 201080068043.3 | Oct 18, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1451254 | 10-2013-7003963 | Oct 18, 2010 Issued |
| Empire Technology Development LLC | Germany | | 112010005747.8 | Oct 18, 2010 Published |
| Empire Technology Development LLC | United States of America | 9408242 | 13/266128 | Oct 25, 2011 Issued |
| Empire Technology Development LLC | China | ZL201180067231.9 | 201180067231.9 | Feb 24, 2011 Issued |
| Empire Technology Development LLC | Japan | 5687773 | 2013-547916 | Feb 24, 2011 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1500477 | 10-2013-7020643 | Feb 24, 2011 Issued |
| Empire Technology Development LLC | European Patent Office | 2661816 | 11854899.9 | Feb 24, 2011 Issued |
| Empire Technology Development LLC | France | 2661816 | 11854899.9 | Feb 24, 2011 Issued |
| Empire Technology Development LLC | Germany | 2661816 | 11854899.9 | Feb 24, 2011 Issued |
| Empire Technology Development LLC | United Kingdom | 2661816 | 11854899.9 | |
| Empire Technology Development LLC | India | | 0060/CHE/2011 | Jan 7, 2011 Published |
| Empire Technology Development LLC | United States of America | 8570203 | 13/389562 | Feb 8, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9100044 | 14/054370 | Oct 15, 2013 Issued |
| Empire Technology Development LLC | United States of America | 8929622 | 12/634260 | Dec 9, 2009 Issued |




PATENT
REEL: 048373 FRAME: 0415
COBB_APPLE_022596
COBB_APPLE_022596



Manipal Institute of Technology
Manipal Institute of Technology
Manipal Institute of Technology
Manipal Institute of Technology
Manipal Institute of Technology
Manipal Institute of Technology
Manipal University
Manipal University
Manipal University
Manipal University
Manipal University
Manipal University
McGill University
McGill University
McMaster University
McMaster University
McMaster University
McMaster University
McMaster University
McMaster University
McMaster University
McMaster University
McMaster University
McMaster University
Minister of Industry for Communications Research Centre Canada
Minister of Industry for Communications Research Centre Canada
Minister of Industry for Communications Research Centre Canada
Minister of Industry for Communications Research Centre Canada
Morita Mizuho
Morita Mizuho
Nanjing University
Nanjing University
Nanjing University
Nanjing University
Nanjing University
Nanjing University
Nanjing University
Nanjing University
Nanjing University
Nanjing University
Nanjing University
Nanjing University
Nanjing University
Nanjing University
Nanjing University
Nanjing University
National Center for Biological Sciences
National Center for Biological Sciences
National Center for Biological Sciences
National Center for Biological Sciences
National Center for Biological Sciences
National Center for Biological Sciences
National University of Singapore
National University of Singapore
National University of Singapore
National University of Singapore

| Assignee | Country | Number | Application | Status |
|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | | 9516346 12/627737 | Nov 30, 2009 Issued |
| Empire Technology Development LLC | United States of America | | 9196047 13/375135 | Nov 29, 2011 Issued |
| Empire Technology Development LLC | United States of America | | 8295280 12/726945 | Mar 18, 2010 Issued |
| Empire Technology Development LLC | India | 281656 | 2254/CHE/2009 | Sep 16, 2009 Issued |
| Empire Technology Development LLC | United States of America | | 8659363 13/381977 | Jan 3, 2012 Issued |
| Empire Technology Development LLC | China | ZL201080069132.X | 201080069132.X | Dec 1, 2010 Issued |
| Empire Technology Development LLC | United States of America | | 8516837 13/030899 | Feb 18, 2011 Issued |
| Empire Technology Development LLC | United States of America | | 9503511 13/808910 | Jan 8, 2013 Issued |
| Empire Technology Development LLC | China | ZL201080068985.1 | 201080068985.1 | Dec 1, 2010 Issued |
| Empire Technology Development LLC | Japan | 5512889 | 2013-517564 | Dec 1, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1428618 | 10-2013-7003405 | Dec 1, 2010 Issued |
| Empire Technology Development LLC | United States of America | | 9085079 13/579468 | Aug 16, 2012 Issued |
| Empire Technology Development LLC | Japan | 5841661 | 2014-515296 | Aug 1, 2011 Issued |
| Empire Technology Development LLC | United States of America | | 9680271 14/492748 | Sep 22, 2014 Issued |
| Empire Technology Development LLC | United States of America | | 9400269 14/492811 | Sep 22, 2014 Issued |
| Empire Technology Development LLC | United States of America | | 9257601 13/812058 | Jan 24, 2013 Issued |
| Empire Technology Development LLC | China | ZL201280021206.1 | 201280021206.1 | May 17, 2012 Issued |
| Empire Technology Development LLC | United States of America | | 9824892 13/812089 | Jan 24, 2013 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1554932 | 10-2013-7031162 | May 17, 2012 Issued |
| Empire Technology Development LLC | China | | 201280021237.7 | May 17, 2012 Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 9294711 14/122229 | Nov 25, 2013 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1659914 | 10-2014-7033807 | Mar 15, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 9800827 15/054162 | Feb 26, 2016 Issued |
| Empire Technology Development LLC | United States of America | | 9591272 14/115093 | Oct 31, 2013 Issued |
| Empire Technology Development LLC | Japan | 5992090 | 2015-502029 | Mar 28, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 9942468 15/422456 | Feb 1, 2017 Issued |
| Empire Technology Development LLC | China | | 201380080170.9 | Oct 10, 2013 Allowed |
| Empire Technology Development LLC | United States of America | | 9841381 15/027644 | Apr 6, 2016 Issued |
| Empire Technology Development LLC | United States of America | | 9288126 12/845360 | Jul 28, 2010 Issued |
| Empire Technology Development LLC | Canada | 2,711,892 | 2,711,892 | Jul 30, 2010 Issued |
| Empire Technology Development LLC | United States of America | | 9762467 15/052345 | Feb 24, 2016 Issued |
| Empire Technology Development LLC | United States of America | | 8982192 13/082102 | Apr 7, 2011 Issued |
| Empire Technology Development LLC | Japan | 5681965 | 2007-248433 | Sep 26, 2007 Issued |
| Empire Technology Development LLC | United States of America | | 8421485 12/665431 | Dec 18, 2009 Issued |
| Empire Technology Development LLC | China | ZL200810041377.6 | 200810041377.6 | Aug 4, 2008 Issued |
| Empire Technology Development LLC | China | ZL200810041376.1 | 200810041376.1 | Aug 4, 2008 Issued |
| Empire Technology Development LLC | China | ZL200810041375.7 | 200810041375.7 | Aug 4, 2008 Issued |
| Empire Technology Development LLC | China | ZL200810041378.0 | 200810041378.0 | Aug 4, 2008 Issued |
| Empire Technology Development LLC | China | ZL200710133806.8 | 200710133806.8 | Oct 9, 2007 Issued |
| Empire Technology Development LLC | United States of America | | 8155733 12/466759 | May 15, 2009 Issued |
| Empire Technology Development LLC | United States of America | | 8543196 13/407456 | Feb 28, 2012 Issued |
| Empire Technology Development LLC | China | ZL200980115995.3 | 200980115995.3 | Dec 7, 2009 Issued |
| Empire Technology Development LLC | United States of America | | 8753546 12/993333 | Nov 18, 2010 Issued |
| Empire Technology Development LLC | United States of America | | 8847948 13/101087 | May 4, 2011 Issued |
| Empire Technology Development LLC | Brazil | | 11 2012 025192 9 | May 31, 2010 Pending |
| Empire Technology Development LLC | United States of America | | 9545603 13/505715 | May 2, 2012 Issued |
| Empire Technology Development LLC | United States of America | | 9116300 13/146308 | Jul 26, 2011 Issued |
| Empire Technology Development LLC | China | ZL201080067730.3 | 201080067730.3 | Jun 25, 2010 Issued |
| Empire Technology Development LLC | Japan | 5669937 | 2013-515662 | Jun 25, 2010 Issued |
| Empire Technology Development LLC | European Patent Office | | 10853449.6 | Jun 25, 2010 Published |
| Empire Technology Development LLC | United States of America | | 9744495 14/427037 | May 8, 2015 Issued |
| Empire Technology Development LLC | United States of America | | 8859689 13/814710 | Feb 6, 2013 Issued |
| Empire Technology Development LLC | China | ZL201180074302.8 | 201180074302.8 | Nov 10, 2011 Issued |
| Empire Technology Development LLC | Japan | 5901776 | 2014-533753 | Nov 10, 2011 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1595928 | 10-2014-7013891 | Nov 10, 2011 Issued |
| Empire Technology Development LLC | United States of America | | 9949721 14/779172 | Sep 22, 2015 Issued |
| Empire Technology Development LLC | China | ZL201380076565.1 | 201380076565.1 | Mar 22, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 9250252 12/474550 | May 29, 2009 Issued |
| Empire Technology Development LLC | United States of America | | 8476006 12/628064 | Nov 30, 2009 Issued |
| Empire Technology Development LLC | United States of America | | 8906604 13/915195 | Jun 11, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 8153437 12/720952 | Mar 10, 2010 Issued |
| Empire Technology Development LLC | United States of America | | 8216850 13/209073 | Aug 12, 2011 Issued |
| Empire Technology Development LLC | United States of America | | 9772336 14/856146 | Sep 16, 2015 Issued |
| Empire Technology Development LLC | United States of America | | 9733393 13/148208 | Aug 5, 2011 Issued |
| Empire Technology Development LLC | China | ZL201180061852.6 | 201180061852.6 | Feb 24, 2011 Issued |
| Empire Technology Development LLC | Japan | 5905033 | 2013-554421 | Feb 24, 2011 Issued |
| Empire Technology Development LLC | United States of America | | 9453942 13/492011 | Jun 8, 2012 Issued |

New Jersey Institute of Technology *(repeated)*

| Assignee | Country | Appl. No. | Patent/Pub. No. | Date |
|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | | 8587490 12/510040 | Jul 27, 2009 Issued |
| Empire Technology Development LLC | Japan | 5355793 | 9041612 14/056147 | Jun 11, 2010 Issued |
| Empire Technology Development LLC | United States of America | | 8159952 12/568516 | Oct 18, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 8955456 12/420714 | Feb 17, 2009 Issued |
| Empire Technology Development LLC | European Patent Office | | 10154701.6 | Apr 8, 2009 Issued |
| Empire Technology Development LLC | Japan | 5203402 | 10154701.6 | Feb 25, 2010 Issued |
| Empire Technology Development LLC | Germany | 2239895 | 6020100002368.0 | Feb 25, 2010 Issued |
| Empire Technology Development LLC | United Kingdom | 2239895 | 10154701.6 | Feb 25, 2010 Issued |
| Empire Technology Development LLC | France | 2239895 | 10154701.6 | Feb 25, 2010 Issued |
| Empire Technology Development LLC | United States of America | | 8200034 12/422683 | Apr 13, 2009 Issued |
| Empire Technology Development LLC | China | ZL201080036269.5 | 8300650 12/485828 | Jun 16, 2009 Issued |
| Empire Technology Development LLC | United States of America | | 8577892 12/422138 | Jun 11, 2010 Issued |
| Empire Technology Development LLC | United States of America | | 8184627 12/396039 | Feb 25, 2010 Issued |
| Empire Technology Development LLC | China | ZL201080024841.6 | 8310930 12/479438 | Mar 12, 2009 Issued |
| Empire Technology Development LLC | Japan | 5528546 | 2012-514139 | Jun 5, 2009 Issued |
| Empire Technology Development LLC | Germany | | 2010080024841.6 | Jun 3, 2010 Issued |
| Empire Technology Development LLC | United States of America | | 9215090 13/655215 | Oct 16, 2012 Issued |
| Empire Technology Development LLC | France | | 112010002237.2 | Jun 3, 2010 Published |
| Empire Technology Development LLC | United Kingdom | | 10804852.1 | Jul 29, 2009 Issued |
| Empire Technology Development LLC | China | ZL201080033402.1 | 8675673 12/511424 | Jul 29, 2009 Issued |
| Empire Technology Development LLC | United States of America | | 9100322 14/166902 | Jun 10, 2010 Issued |
| Empire Technology Development LLC | European Patent Office | | 10804851.3 | Jan 28, 2014 Issued |
| Empire Technology Development LLC | United States of America | | 8786974 12/490293 | Jun 10, 2010 Issued |
| Empire Technology Development LLC | United States of America | | 12/649,013 | Jun 23, 2009 Allowed |
| Empire Technology Development LLC | China | ZL201080035811.9 | 8362331 12/512655 | Dec 29, 2009 Allowed |
| Empire Technology Development LLC | European Patent Office | 2460324 | 2010080035811.9 | Jul 30, 2009 Issued |
| Empire Technology Development LLC | China | 2460324 | 10804852.1 | Jun 10, 2010 Issued |
| Empire Technology Development LLC | Germany | 2460324 | 602010049889.1 | Jun 10, 2010 Issued |
| Empire Technology Development LLC | France | 2460324 | 10804852.1 | Jun 10, 2010 Issued |
| Empire Technology Development LLC | United Kingdom | | 10804852.1 | Jun 10, 2010 Issued |
| Empire Technology Development LLC | United States of America | | 8885514 12/512792 | Jun 10, 2010 Issued |
| Empire Technology Development LLC | United States of America | | 8275013 12/485814 | Jul 30, 2009 Issued |
| Empire Technology Development LLC | United States of America | | 8472501 13/592261 | Jun 10, 2009 Issued |
| Empire Technology Development LLC | United States of America | | 8379746 12/565900 | Aug 22, 2012 Issued |
| Empire Technology Development LLC | United States of America | | 8260067 12/421949 | Feb 4, 2009 Issued |
| Empire Technology Development LLC | United States of America | | 8055006 12/289909 | Apr 10, 2009 Issued |
| Empire Technology Development LLC | United States of America | | 8121119 12/418681 | Apr 10, 2009 Issued |
| Empire Technology Development LLC | United States of America | | 8175324 12/253825 | Oct 17, 2008 Issued |
| Empire Technology Development LLC | United States of America | | 8355426 12/430788 | Apr 27, 2009 Issued |
| Empire Technology Development LLC | China | ZL201080023940.2 | 2010080023940.2 | Feb 26, 2010 Issued |
| Empire Technology Development LLC | Japan | 5461693 | 2012-514142 | Feb 26, 2010 Issued |
| Empire Technology Development LLC | Germany | | 112010000229.1 | Jun 3, 2010 Issued |
| Empire Technology Development LLC | United States of America | | 8274988 12/511814 | Jun 3, 2010 Issued |
| Empire Technology Development LLC | France | | 2010080033162.5 | Jul 1, 2010 Published |
| Empire Technology Development LLC | European Patent Office | ZL201080033162.5 | 10804853.9 | Jun 10, 2010 Published |
| Empire Technology Development LLC | United Kingdom | | 8281138 12/426677 | Apr 17, 2009 Issued |
| Empire Technology Development LLC | Japan | 5203345 | 8351786 12/721578 | Jun 10, 2010 Issued |
| Empire Technology Development LLC | United States of America | | 2009-187081 | Dec 18, 2009 Issued |
| Empire Technology Development LLC | United States of America | | 8576896 12/365812 | Feb 4, 2009 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1242650 | 9258361 12/420724 | Apr 8, 2009 Issued |
| Empire Technology Development LLC | China | ZL201010124318.2 | 2010101014318.2 | Feb 26, 2010 Issued |
| Empire Technology Development LLC | United States of America | | 10-2011-7028392 | Apr 26, 2010 Issued |
| Empire Technology Development LLC | United States of America | | 8175324 12/253825 | |
| Empire Technology Development LLC | China | ZL201080011246.7 | 8902912 13/257305 | Mar 12, 2009 Issued |
| Empire Technology Development LLC | Germany | 112010001305.5 | 112010001305.5 | Mar 13, 2010 Issued |
| Empire Technology Development LLC | China | ZL201080011246.7 | 2010080011246.7 | Mar 13, 2010 Issued |
| Empire Technology Development LLC | United States of America | | 8487296 12/626077 | Sep 18, 2011 Issued |
| Empire Technology Development LLC | China | ZL201080048846.2 | 2010080048846.2 | Nov 1, 2010 Issued |
| Empire Technology Development LLC | United States of America | | 9129803 13/920814 | Nov 25, 2010 Issued |
| Empire Technology Development LLC | United States of America | | 8874230 13/711346 | Jun 18, 2013 Issued |
| Empire Technology Development LLC | China | 2470100 | 2010010012477.7 | Mar 28, 2011 Issued |
| Empire Technology Development LLC | European Patent Office | 2470100 | 2010080004053.1 | Mar 4, 2010 Issued |
| Empire Technology Development LLC | France | 2470100 | 602010045437.1 | Aug 4, 2010 Issued |
| Empire Technology Development LLC | Germany | 2470100 | 10812477.7 | Aug 4, 2010 Issued |
| Empire Technology Development LLC | United Kingdom | | 10812477.7 | Aug 4, 2010 Issued |

COBB_APPLE_022597
COBB_APPLE_022597

COBB_APPLE_022598
COBB_APPLE_022598

Case 7:24-cv-00232-DC    Document 109-4    Filed 05/28/26    Page 203 of 212

| Assignor | Assignee | Country | Reg. No. | Application No. | Status |
|---|---|---|---|---|---|
| New Jersey Institute of Technology | Empire Technology Development LLC | United States of America | | 8521025 12/996772 | Dec 8, 2010 Issued |
| New Jersey Institute of Technology | Empire Technology Development LLC | China | ZL201080035631.7 | 201080035631.7 | Aug 13, 2010 Issued |
| New Jersey Institute of Technology | Empire Technology Development LLC | Republic of Korea | 10-1358795 | 10-2012-7006582 | Aug 13, 2010 Issued |
| New Jersey Institute of Technology | Empire Technology Development LLC | United States of America | | 8838897 13/172741 | Jun 29, 2011 Issued |
| New Jersey Institute of Technology | Empire Technology Development LLC | United States of America | | 9047223 14/322883 | Jul 2, 2014 Issued |
| New Jersey Institute of Technology | Empire Technology Development LLC | United States of America | | 8700928 13/819267 | Feb 26, 2013 Issued |
| New Jersey Institute of Technology | Empire Technology Development LLC | United States of America | | 9237107 13/297101 | Nov 15, 2011 Issued |
| New Jersey Institute of Technology | Empire Technology Development LLC | United States of America | | 9158791 14/345211 | Mar 14, 2014 Issued |
| New Jersey Institute of Technology | Empire Technology Development LLC | United States of America | | 9246334 13/661017 | Oct 25, 2012 Issued |
| New Jersey Institute of Technology | Empire Technology Development LLC | United States of America | | 9118557 13/882687 | Apr 30, 2013 Issued |
| New Jersey Institute of Technology | Empire Technology Development LLC | China | | 201280076734.7 | Oct 30, 2012 Issued |
| New Jersey Institute of Technology | Empire Technology Development LLC | United States of America | | 9392475 14/349313 | Apr 2, 2014 Issued |
| New Jersey Institute of Technology | Empire Technology Development LLC | United States of America | | 9501093 13/981080 | Jul 22, 2013 Issued |
| New Jersey Institute of Technology | Empire Technology Development LLC | United States of America | | 9277497 13/881147 | Apr 23, 2013 Issued |
| New Jersey Institute of Technology | Empire Technology Development LLC | United States of America | | 9804623 14/342191 | Feb 28, 2014 Issued |
| New Jersey Institute of Technology | Empire Technology Development LLC | United States of America | | 9190734 13/814918 | Feb 7, 2013 Issued |
| New Jersey Institute of Technology | Empire Technology Development LLC | China | ZL201280038882.X | 201280038882.X | Aug 8, 2012 Issued |
| New Jersey Institute of Technology | Empire Technology Development LLC | Japan | 6151251 | 2014-525101 | Aug 8, 2012 Issued |
| New Jersey Institute of Technology | Empire Technology Development LLC | Republic of Korea | 10-1597476 | 10-2014-7006282 | Aug 9, 2011 Issued |
| New Jersey Institute of Technology | Empire Technology Development LLC | United States of America | | 9516589 14/110708 | Oct 8, 2013 Issued |
| New Jersey Institute of Technology | Empire Technology Development LLC | United States of America | | 9253719 14/364656 | Jun 11, 2014 Issued |
| New Jersey Institute of Technology | Empire Technology Development LLC | United States of America | | 15/038,974 | May 24, 2016 Published |
| New Jersey Institute of Technology | Empire Technology Development LLC | United States of America | | 9742675 14/353266 | Apr 21, 2014 Issued |
| New Jersey Institute of Technology | Empire Technology Development LLC | United States of America | | 10048976 14/917621 | Mar 9, 2016 Issued |
| New Jersey Institute of Technology | Empire Technology Development LLC | United States of America | | 9544233 14/436047 | Apr 15, 2015 Issued |
| New Jersey Institute of Technology | Empire Technology Development LLC | China | | 201480077466.X | Apr 28, 2014 Published |
| Northeastern University Technology Transfer Center | Empire Technology Development LLC | China | ZL200910080821.X | 200910080821.X | Mar 23, 2009 Issued |
| Northeastern University Technology Transfer Center | Empire Technology Development LLC | United States of America | | 8589684 12/727062 | Mar 18, 2010 Issued |
| Northeastern University Technology Transfer Center | Empire Technology Development LLC | United States of America | | 8756658 12/813724 | Jun 11, 2010 Issued |
| Northeastern University Technology Transfer Center | Empire Technology Development LLC | United States of America | | 8762121 13/256635 | Sep 15, 2011 Issued |
| Northeastern University Technology Transfer Center | Empire Technology Development LLC | Japan | | 2012-539164 | May 25, 2010 Issued |
| Northeastern University Technology Transfer Center | Empire Technology Development LLC | United States of America | | 8521714 13/265229 | Oct 19, 2011 Issued |
| Osaka Electro-Communication University | Empire Technology Development LLC | Japan | 4641550 | 2008-148285 | Jun 5, 2008 Issued |
| Osaka Electro-Communication University | Empire Technology Development LLC | Japan | 4389034 | 2008-148286 | Jun 5, 2008 Issued |
| Osaka Electro-Communication University | Empire Technology Development LLC | Japan | 4489825 | 2008-533010 | Sep 7, 2006 Issued |
| Osaka Electro-Communication University | Empire Technology Development LLC | United States of America | | 9032336 12/440150 | Dec 28, 2009 Issued |
| Osaka Electro-Communication University | Empire Technology Development LLC | United States of America | | 14/692,318 | Apr 21, 2015 Published |
| Osaka Electro-Communication University | Empire Technology Development LLC | Japan | 4545214 | 2008-533009 | Sep 7, 2006 Issued |
| Osaka Electro-Communication University | Empire Technology Development LLC | Japan | 4255985 | 2008-544056 | Nov 17, 2006 Issued |
| Osaka Electro-Communication University | Empire Technology Development LLC | United States of America | | 8024663 12/515248 | May 15, 2009 Issued |
| Osaka Electro-Communication University | Empire Technology Development LLC | Japan | 4347903 | 2008-538525 | Oct 11, 2006 Issued |
| Osaka Electro-Communication University | Empire Technology Development LLC | United States of America | | 7885731 12/445261 | Apr 10, 2009 Issued |
| Osaka Electro-Communication University | Empire Technology Development LLC | Japan | 4278709 | 2008-550940 | Dec 25, 2006 Issued |
| Osaka Electro-Communication University | Empire Technology Development LLC | United States of America | | 8068902 12/520966 | Jun 23, 2009 Issued |
| Osaka Electro-Communication University | Empire Technology Development LLC | United States of America | | 8428701 13/269974 | Oct 10, 2011 Issued |
| Osaka Electro-Communication University | Empire Technology Development LLC | Japan | 4411387 | 2009-526287 | Aug 7, 2007 Issued |
| Osaka Electro-Communication University | Empire Technology Development LLC | United States of America | | 8717292 12/666222 | Dec 22, 2009 Issued |
| Osaka Electro-Communication University | Empire Technology Development LLC | United States of America | | 9632585 14/221481 | Mar 21, 2014 Issued |
| Osaka Electro-Communication University | Empire Technology Development LLC | United States of America | | 9921663 15/495741 | Apr 24, 2017 Issued |
| Osaka Electro-Communication University | Empire Technology Development LLC | Japan | 4580039 | 2010-104147 | Apr 28, 2010 Issued |
| Osaka Electro-Communication University | Empire Technology Development LLC | United States of America | | 8173006 12/895568 | Sep 30, 2010 Issued |
| Peking University | Empire Technology Development LLC | United States of America | | 9115011 13/466554 | May 8, 2012 Issued |
| Peking University | Empire Technology Development LLC | United States of America | | 9244190 13/548226 | Jul 13, 2012 Issued |
| Peking University | Empire Technology Development LLC | United States of America | | 9487875 14/110743 | Oct 9, 2013 Issued |
| Peking University | Empire Technology Development LLC | United States of America | | 9546428 14/115085 | Oct 31, 2013 Issued |
| Peking University | Empire Technology Development LLC | United States of America | | 15/189,297 | Jun 22, 2016 Published |
| Peking University | Empire Technology Development LLC | China | ZL200880004208.3 | 200880004208.3 | Aug 11, 2008 Issued |
| Peking University | Empire Technology Development LLC | United States of America | | 8367214 12/529217 | Aug 31, 2009 Issued |
| Peking University | Empire Technology Development LLC | United States of America | | 8614003 13/739638 | Jan 11, 2013 Issued |
| Peking University | Empire Technology Development LLC | China | ZL200880004236.5 | 200880004236.5 | Aug 29, 2008 Issued |
| Peking University | Empire Technology Development LLC | United States of America | | 8022157 12/529229 | Aug 31, 2009 Issued |
| Peking University | Empire Technology Development LLC | United States of America | | 8097639 12/529231 | Aug 31, 2009 Issued |
| Peking University | Empire Technology Development LLC | China | | 200880004198.3 | Aug 29, 2008 Published |
| Peking University | Empire Technology Development LLC | United States of America | | 8803880 12/545420 | Aug 21, 2009 Issued |
| Peking University | Empire Technology Development LLC | United States of America | | 8526713 12/995751 | Dec 2, 2010 Issued |
| Peking University | Empire Technology Development LLC | Japan | 5473096 | 2012-542329 | Dec 7, 2009 Issued |
| Peking University | Empire Technology Development LLC | Republic of Korea | 10-1566459 | 10-2012-7017661 | Dec 7, 2009 Issued |

| | Assignee | Country | Application No. | Patent/Pub. No. | Status/Date |
|---|---|---|---|---|---|
| Peking University | Empire Technology Development LLC | United States of America | | 8891857 13/955846 | Jul 31, 2013 Issued |
| Peking University | Empire Technology Development LLC | United States of America | | 8842915 13/760109 | Sep 23, 2014 Issued |
| Peking University | Empire Technology Development LLC | United States of America | | 9661551 13/147594 | Aug 3, 2011 Issued |
| Peking University | Empire Technology Development LLC | China | ZL201080065013.4 | 10-2013-7003400 | 2013-516954 |
| Peking University | Empire Technology Development LLC | Republic of Korea | 10-1450034 | 15/607,045 | |
| Peking University | Empire Technology Development LLC | Japan | 5965394 | | |
| Peking University | Empire Technology Development LLC | United States of America | | 8515167 13/551093 | Aug 31, 2009 Issued |
| Peking University | Empire Technology Development LLC | United States of America | | 8433150 12/568584 | Sep 28, 2009 Issued |
| Peking University | Empire Technology Development LLC | United States of America | | 8667908 11/951682 | Mar 29, 2013 Issued |
| Peking University | Empire Technology Development LLC | China | ZL200901039915.X | 2009101399915.X | Sep 25, 2009 Issued |
| Peking University | Empire Technology Development LLC | Japan | | 2012-531217 | Jul 16, 2009 Issued |
| Peking University | Empire Technology Development LLC | Republic of Korea | 5507679 | 2010080043589.3 | Sep 25, 2009 Issued |
| Peking University | Empire Technology Development LLC | Republic of Korea | 10-1350526 | 10-2012-7005676 | May 20, 2010 Issued |
| Peking University | Empire Technology Development LLC | Japan | 10-1589172 | 8797261 14/024015 | May 20, 2010 Issued |
| Peking University | Empire Technology Development LLC | United States of America | | 9081414 14/111443 | Sep 11, 2013 Issued |
| Peking University | Empire Technology Development LLC | Canada | 2,696,910 | 2,696,910 | Sep 23, 2014 Issued |
| Peking University | Empire Technology Development LLC | United States of America | | 8437538 12/569480 | Sep 29, 2009 Issued |
| Peking University | Empire Technology Development LLC | China | ZL201080043589.3 | 2010080043589.3 | May 20, 2010 Issued |
| Philtech Inc. | Empire Technology Development LLC | Japan | 5557918 | 2012-531217 | May 20, 2010 Issued |
| Philtech Inc. | Empire Technology Development LLC | Republic of Korea | 10-1589172 | 10-2012-7010833 | May 20, 2010 Published |
| Philtech Inc. | Empire Technology Development LLC | European Patent Office | Brazil | BR112012069167 | May 20, 2010 Published |
| Philtech Inc. | Empire Technology Development LLC | United States of America | | 8599762 13/394764 | Nov 7, 2012 Published |
| Philtech Inc. | Empire Technology Development LLC | China | ZL201080065655.8 | 2010080065655.8 | Nov 26, 2010 Issued |
| Philtech Inc. | Empire Technology Development LLC | Republic of Korea | 10-1436342 | 10-2013-7005049 | Sep 20, 2011 Issued |
| Philtech Inc. | Empire Technology Development LLC | Japan | 5746766 | 2013-512066 | Aug 2, 2010 Issued |
| Philtech Inc. | Empire Technology Development LLC | United States of America | | 9268794 14/602378 | Jan 22, 2015 Issued |
| Philtech Inc. | Empire Technology Development LLC | United States of America | | 10855506.7 | Nov 23, 2010 Published |
| Philtech Inc. | Empire Technology Development LLC | European Patent Office | | 9278876 13/212335 | Aug 19, 2011 Issued |
| Philtech Inc. | Empire Technology Development LLC | China | ZL201080065254.9 | 2010080065254.9 | Oct 27, 2010 Marked for impairing |
| Peking University | Empire Technology Development LLC | Japan | 5750164 | 2013-534446 | Oct 27, 2010 Issued |
| Peking University | Empire Technology Development LLC | European Patent Office | | 10858830.2 | Oct 27, 2010 Marked for impairing |
| Peking University | Empire Technology Development LLC | United States of America | | 9715326 13/502011 | Apr 13, 2012 Issued |
| Peking University | Empire Technology Development LLC | Republic of Korea | 10-1452667 | 201180064326.5 | Mar 16, 2011 Issued |
| Peking University | Empire Technology Development LLC | China | ZL201180068426.5 | 10-2013-7010000 | Mar 16, 2011 Issued |
| Peking University | Empire Technology Development LLC | Japan | 5852135 | 11860725.8 | Mar 16, 2011 Marked for impairing |
| Peking University | Empire Technology Development LLC | European Patent Office | | 9546010 13/978700 | Nov 7, 2011 Issued |
| Peking University | Empire Technology Development LLC | United States of America | | 9122631 13/290146 | Jul 19, 2015 Issued |
| Peking University | Empire Technology Development LLC | United States of America | | 9235508 14/003074 | Jun 28, 2016 Marked for impairing |
| Peking University | Empire Technology Development LLC | United States of America | | 15/197,458 | Jul 18, 2013 Issued |
| Peking University | Empire Technology Development LLC | United States of America | | 9411875 13/980573 | Oct 20, 2009 Issued |
| Peking University | Empire Technology Development LLC | Japan | | 8178415 12/516493 | Nov 27, 2006 Published |
| Peking University | Empire Technology Development LLC | Japan | | 8768653 12/518497 | Nov 27, 2006 Published |
| Peking University | Empire Technology Development LLC | United States of America | | 8766802 12/516500 | Nov 27, 2006 Issued |
| Peking University | Empire Technology Development LLC | United States of America | | 2006-318531 | Nov 27, 2006 Published |
| Peking University | Empire Technology Development LLC | Japan | | 8318047 12/516705 | Oct 19, 2009 Issued |
| Peking University | Empire Technology Development LLC | Japan | | 8933784 12/516643 | Nov 28, 2006 Published |
| Peking University | Empire Technology Development LLC | Japan | | 8704202 12/516715 | Nov 28, 2006 Issued |
| Peking University | Empire Technology Development LLC | United States of America | | 2006-320337 | Nov 28, 2006 Issued |
| Peking University | Empire Technology Development LLC | Japan | | 8237622 12/521244 | Oct 20, 2009 Issued |
| Philtech Inc. | Empire Technology Development LLC | United States of America | | 2006-320338 | Dec 28, 2006 Published |
| Philtech Inc. | Empire Technology Development LLC | United States of America | | 2006-354774 | Jan 12, 2010 Issued |
| Philtech Inc. | Empire Technology Development LLC | Japan | | 2007-135763 | Jun 12, 2007 Published |
| Philtech Inc. | Empire Technology Development LLC | Japan | | 8188924 12/153661 | May 22, 2008 Issued |
| Philtech Inc. | Empire Technology Development LLC | Japan | | 8440487 13/404667 | Nov 7, 2005 Published |
| Philtech Inc. | Empire Technology Development LLC | Japan | | 2005-322371 | Feb 24, 2012 Issued |
| Philtech Inc. | Empire Technology Development LLC | United States of America | | 8154456 12/153662 | May 8, 2012 Issued |
| P3G Institutions | Empire Technology Development LLC | United States of America | | 8477072 13/414794 | Nov 7, 2005 Published |
| Philtech Inc. | Empire Technology Development LLC | Japan | | 2005-322372 | Aug 10, 2016 Published |
| Sostra University | Empire Technology Development LLC | United States of America | | 8971531 12/770464 | Apr 28, 2010 Issued |

**PATENT**
**REEL: 048373 FRAME: 0418**

COBB_APPLE_022599
COBB_APPLE_022599

| Assignor | Assignee | Country | Patent / Application No. | Date |
|---|---|---|---|---|
| Shanghai Zhizi Information Technology Ltd | Empire Technology Development LLC | United States of America | 9708540  13/885390 | May 14, 2013 Issued |
| Shanghai Zhizi Information Technology Ltd | Empire Technology Development LLC | United States of America | 14/778,366 | Sep 18, 2015 Published |
| Shanghai Zhizi Information Technology Ltd | Empire Technology Development LLC | United States of America | 9691184  14/778421 | Jun 27, 2017 Issued |
| Shanghai Zhizi Information Technology Ltd | Empire Technology Development LLC | United States of America | 9687046  14/752610 | Jun 29, 2015 Issued |
| Shanghai Zhizi Information Technology Ltd | Empire Technology Development LLC | United States of America | 15/507,552 | Feb 28, 2017 Marked for impairing |
| Shanghai Zhizi Information Technology Ltd | Empire Technology Development LLC | Japan | 4402150  2008-317767 | Feb 8, 2017 Issued |
| Shanghai Institute of Technology | Empire Technology Development LLC | United States of America | 9221650  11/40794 | Mar 17, 2009 Issued |
| Shanghai Institute of Technology | Empire Technology Development LLC | United States of America | 8470201  11/513019 | Jun 14, 2012 Issued |
| Shanghai Institute of Technology | Empire Technology Development LLC | United States of America | 8305371  12/665435 | Aug 27, 2008 Issued |
| Shanghai Institute of Technology | Empire Technology Development LLC | Japan | 7956478  12/965404 | Feb 14, 2009 Issued |
| Shanghai Institute of Technology | Empire Technology Development LLC | United States of America | 427307  7881492  12/665601 | Dec 16, 2007 Issued |
| Shanghai Institute of Technology | Empire Technology Development LLC | United States of America | 4131874  7818472  12/512075 | Dec 18, 2007 Issued |
| Shanghai Institute of Technology | Empire Technology Development LLC | United States of America | 4374064  7787654  12/665208 | Dec 17, 2009 Issued |
| Shanghai Institute of Technology | Empire Technology Development LLC | Japan | 4456663  2009-529454 | Dec 18, 2009 Issued |
| Shiburn Institute of Technology | Empire Technology Development LLC | Japan | 8335407  12/665635 | Jul 17, 2009 Issued |
| Shiburn Institute of Technology | Empire Technology Development LLC | Japan | 4547447  2008-185635 | Jun 15, 2009 Issued |
| SHU R&D FOUNDATION | Empire Technology Development LLC | Japan | 8307424  12/514463 | Aug 29, 2008 Issued |
| SHU R&D FOUNDATION | Empire Technology Development LLC | Republic of Korea | 10-1052147  10-2008-098539 | Feb 15, 2009 Issued |
| SHU R&D FOUNDATION | Empire Technology Development LLC | United States of America | 8308930  12/233339 | Dec 5, 2008 Issued |
| SHU R&D FOUNDATION | Empire Technology Development LLC | United States of America | 7968935  12/597961  10-2008-011602 | Nov 21, 2008 Issued |
| SHU R&D FOUNDATION | Empire Technology Development LLC | Germany | 10-1036551  1020080057066  102008057066.4 | Nov 21, 2008 Issued |
| SHU R&D FOUNDATION | Empire Technology Development LLC | Germany | 5257765  2008101808594.3 | Dec 1, 2008 Issued |
| SHU R&D FOUNDATION | Empire Technology Development LLC | China | 8356602  13/039206  10-2008-0075897 | Apr 18, 2011 Issued |
| SHU R&D FOUNDATION | Empire Technology Development LLC | United States of America | 10-1045128  8227179  12/238306 | Aug 4, 2008 Issued |
| SHU R&D FOUNDATION | Empire Technology Development LLC | Republic of Korea | 1020080051159  1020080051159.5 | Sep 24, 2008 Issued |
| SHU R&D FOUNDATION | Empire Technology Development LLC | Germany | 5336140  2008-257967 | Oct 10, 2008 Issued |
| SHU R&D FOUNDATION | Empire Technology Development LLC | Japan | ZL200810127612.3  2008101276123 | Oct 3, 2008 Issued |
| SHU R&D FOUNDATION | Empire Technology Development LLC | China | 10-1071325  10-2008-0076382 | Nov 4, 2008 Issued |
| SHU R&D FOUNDATION | Empire Technology Development LLC | Republic of Korea | 8245393  12/234529  14/612,092 | Aug 5, 2008 Issued |
| SHU R&D FOUNDATION | Empire Technology Development LLC | United States of America | 10-114401  10-2008-011587 | Sep 19, 2008 Issued |
| SHU R&D FOUNDATION | Empire Technology Development LLC | United States of America | 5571814  2013-050899 | Feb 13, 2015 Marked for impairing |
| SHU R&D FOUNDATION | Empire Technology Development LLC | Republic of Korea | 8178787  12/196744  2008-310521 | Nov 18, 2008 Issued |
| SHU R&D FOUNDATION | Empire Technology Development LLC | Japan | 4729095  2008-310521 | Dec 5, 2008 Issued |
| SHU R&D FOUNDATION | Empire Technology Development LLC | Japan | ZL200810180759.1  2008101180799.1 | Dec 5, 2008 Issued |
| SHU R&D FOUNDATION | Empire Technology Development LLC | China | 5546424  2010-253555 | Dec 5, 2008 Issued |
| SHU R&D FOUNDATION | Empire Technology Development LLC | United States of America | 9596762  13/365115 | Feb 2, 2012 Issued |
| SHU R&D FOUNDATION | Empire Technology Development LLC | Germany | 1020080060545 | Dec 5, 2008 Issued |
| SHU R&D FOUNDATION | Empire Technology Development LLC | Republic of Korea | 10-0975641  10-2008-0076585 | Aug 5, 2008 Published |
| SHU R&D FOUNDATION | Empire Technology Development LLC | United States of America | 8343366  12/711006 | Sep 15, 2008 Issued |
| SHU R&D FOUNDATION | Empire Technology Development LLC | Germany | 1020080060644  1020080060644.8 | Sep 15, 2008 Issued |
| SHU R&D FOUNDATION | Empire Technology Development LLC | Japan | 4825863  2008-310488 | Dec 5, 2008 Issued |
| SHU R&D FOUNDATION | Empire Technology Development LLC | China | ZL200810182767.5  2008101182767.5 | Dec 5, 2008 Issued |
| SHU R&D FOUNDATION | Empire Technology Development LLC | Republic of Korea | 10-1033273  10-2008-0028188 | Mar 27, 2008 Issued |
| SHU R&D FOUNDATION | Empire Technology Development LLC | United States of America | 7887736  12/234560 | Sep 19, 2008 Issued |
| SHU R&D FOUNDATION | Empire Technology Development LLC | Japan | 5666085  2008-240313 | Sep 19, 2008 Issued |
| SHU R&D FOUNDATION | Empire Technology Development LLC | China | ZL200810161892.8  2008101161892.8 | Oct 13, 2008 Issued |
| SHU R&D FOUNDATION | Empire Technology Development LLC | United States of America | 8455094  12/985581 | Jan 6, 2011 Issued |
| SHU R&D FOUNDATION | Empire Technology Development LLC | United States of America | 10-1075669  10-2009-0121169 | Mar 27, 2008 Issued |
| SHU R&D FOUNDATION | Empire Technology Development LLC | Germany | 8734929  12/197754 | Aug 25, 2008 Issued |
| SHU R&D FOUNDATION | Empire Technology Development LLC | United States of America | 10-1033276  807929  12/196092 | Nov 14, 2008 Published |
| SHU R&D FOUNDATION | Empire Technology Development LLC | Japan | 5766323  10-2010-010470  2014-001036 | Dec 5, 2008 Issued |
| SHU R&D FOUNDATION | Empire Technology Development LLC | Germany | 1020080060290  1020080060290.6 | Aug 21, 2008 Issued |
| SHU R&D FOUNDATION | Empire Technology Development LLC | Japan | 4975005  2008-110600 | Dec 3, 2008 Issued |
| SHU R&D FOUNDATION | Empire Technology Development LLC | China | ZL200810182781.5  2008101182781.5 | Dec 4, 2008 Issued |
| SHU R&D FOUNDATION | Empire Technology Development LLC | Republic of Korea | 10-1077291  817521  12/194361  10-2008-0104524 | Aug 19, 2008 Issued |
| SHU R&D FOUNDATION | Empire Technology Development LLC | United States of America | 7814565  12/189733 | Oct 24, 2008 Issued |
| SHU R&D FOUNDATION | Empire Technology Development LLC | United States of America | 8021640  12/196815 | Aug 27, 2008 Issued |
| SHU R&D FOUNDATION | Empire Technology Development LLC | United States of America | | Aug 26, 2008 Issued |

COBB_APPLE_022600



PATENT
REEL: 048373 FRAME: 0420

COBB_APPLE_022601

| Assignor | Assignee | Country | Number | Number | Date |
|---|---|---|---|---|---|
| Tokyo Dental University | Empire Technology Development LLC | United States of America | 5322256 | 8394455 11/175128 | Jul 17, 2008 Issued |
| Tokyo Dental University | Empire Technology Development LLC | Japan | | 7859241 12/191900 | Nov 7, 2007 Issued |
| Tokyo Dental University | Empire Technology Development LLC | United States of America | | 7639348 10/566148 | Aug 14, 2008 Issued |
| Tokyo Dental University | Empire Technology Development LLC | United States of America | | 8279439 12/493441 | Apr 5, 2007 Issued |
| Tokyo Dental University | Empire Technology Development LLC | United States of America | | 2008-511980 | Feb 27, 2009 Issued |
| Tokyo Dental University | Empire Technology Development LLC | Japan | 4936477 | 2007-017747 | Jun 14, 2007 Issued |
| Tokyo Dental University | Empire Technology Development LLC | Japan | 5078064 | 8286509 12/524154 | Jan 29, 2007 Issued |
| Tokyo Dental University | Empire Technology Development LLC | Japan | | 2007-037073 | Jan 22, 2009 Issued |
| Tokyo Dental University | Empire Technology Development LLC | Japan | 5190860 | 8421999 12/523917 | Jul 28, 2009 Issued |
| Tokyo Dental University | Empire Technology Development LLC | Japan | | 8797510 13/860674 | Jul 21, 2009 Issued |
| Tokyo Dental University | Empire Technology Development LLC | United States of America | 4308871 | 2007-539917 | Apr 11, 2013 Issued |
| Tokyo Dental University | Empire Technology Development LLC | United States of America | | 8059879 12/089655 | Oct 6, 2006 Issued |
| Tokyo Dental University | Empire Technology Development LLC | China | ZL200680038062.5 | 2006800380625 | Apr 10, 2008 Issued |
| Tokyo Metropolitan University | Empire Technology Development LLC | Japan | 1946701 | 06811405.7 | Oct 6, 2006 Issued |
| Tokyo Metropolitan University | Empire Technology Development LLC | European Patent Office | 10-0971936 | 10-2008-7011215 | Oct 6, 2006 Issued |
| Tokyo Metropolitan University | Empire Technology Development LLC | Republic of Korea | 1946701 | 6200603802.4 | Oct 6, 2006 Issued |
| Tokyo Metropolitan University | Empire Technology Development LLC | Germany | 5557368 | 2009-106852 | Apr 24, 2009 Issued |
| Tomono Akira | Empire Technology Development LLC | Japan | 4712879 | 8330943 12/711760 | Jun 19, 2009 Issued |
| Tong Ji University | Empire Technology Development LLC | Japan | | 9322596 12/708410 | Feb 25, 2009 Issued |
| Tong Ji University | Empire Technology Development LLC | United States of America | 5103540 | 2011-062115 | Feb 19, 2010 Issued |
| Tong Ji University | Empire Technology Development LLC | United States of America | 4597246 | 2009-137085 | Feb 18, 2010 Issued |
| Tong Ji University | Empire Technology Development LLC | Japan | | 8269165 12/999434 | Jun 8, 2009 Issued |
| Tong Ji University | Empire Technology Development LLC | Japan | | 8507851 13/590033 | Jun 8, 2009 Issued |
| Tong Ji University | Empire Technology Development LLC | Japan | 4699535 | 2009-652383 | Dec 16, 2010 Issued |
| Tong Ji University | Empire Technology Development LLC | United States of America | | 8735537 13/133143 | Aug 20, 2012 Issued |
| Tong Ji University | Empire Technology Development LLC | United States of America | | 7934703 11/886020 | Mar 5, 2009 Issued |
| Tong Ji University | Empire Technology Development LLC | Japan | 5635186 | 9290510 14/255715 | Sep 10, 2007 Issued |
| Tong Ji University | Empire Technology Development LLC | United States of America | | 2013-512717 | Jun 6, 2011 Issued |
| Tong Ji University | Empire Technology Development LLC | United States of America | | 8907015 13/133936 | Apr 10, 2010 Issued |
| Tong Ji University | Empire Technology Development LLC | China | ZL201080067236.7 | 2010800067236.7 | Apr 17, 2014 Issued |
| Tong Ji University | Empire Technology Development LLC | China | 2576645 | 10852371.3 | Jun 9, 2011 Issued |
| Tong Ji University | Empire Technology Development LLC | China | 5703972 | 2013-512718 | Jun 4, 2010 Issued |
| Tong Ji University | Empire Technology Development LLC | Japan | 2576645 | 6020100213022 | Jun 4, 2010 Issued |
| Tong Ji University | Empire Technology Development LLC | United Kingdom | 2576645 | 6020100213022.2 | Jun 4, 2010 Issued |
| Tong Ji University | Empire Technology Development LLC | Germany | 2576645 | 10852371.3 | Jun 4, 2010 Issued |
| Tong Ji University | Empire Technology Development LLC | France | 2576645 | 2010102262886 | Jul 9, 2010 Issued |
| Tong Ji University | Empire Technology Development LLC | China | ZL201210247496.3 | 2011102247496.3 | Jul 9, 2010 Issued |
| Tong Ji University | Empire Technology Development LLC | China | | 13/141,242 | Jun 21, 2011 Marked for impairing |
| Tong Ji University | Empire Technology Development LLC | United States of America | | 2011802047496.3 | Dec 6, 2011 Issued |
| Tong Ji University | Empire Technology Development LLC | United States of America | ZL201180064572.0 | 20118006457.0 | May 27, 2014 Issued |
| Tong Ji University | Empire Technology Development LLC | United States of America | ZL201180062705.0 | 2011800627050 | Dec 6, 2011 Issued |
| Tong Ji University | Empire Technology Development LLC | United States of America | | 8753380 13/376440 | Mar 13, 2014 Issued |
| Tong Ji University | Empire Technology Development LLC | United States of America | | 9358055 14/288266 | Mar 13, 2014 Issued |
| Tong Ji University | Empire Technology Development LLC | China | ZL201180070172.0 | 8708048 13/376502 | Nov 19, 2010 Issued |
| Tong Ji University | Empire Technology Development LLC | China | ZL201180069824.9 | 8593577 14/208877 | Nov 19, 2010 Issued |
| Tong Ji University | Empire Technology Development LLC | China | | 9288589 13/950262 | Dec 19, 2013 Issued |
| Tong Ji University | Empire Technology Development LLC | China | | 9492662 14/127640 | Jan 6, 2012 Issued |
| Tong Ji University | Empire Technology Development LLC | United States of America | ZL201180064579.2 | 8394643 13/382888 | Mar 3, 2011 Issued |
| Tong Ji University | Empire Technology Development LLC | China | | 9217725 13/811587 | Feb 25, 2011 Issued |
| Tong Ji University | Empire Technology Development LLC | United States of America | | 8845905 13/621391 | May 25, 2012 Issued |
| Tong Ji University | Empire Technology Development LLC | United States of America | | 9952173 15/021917 | Apr 30, 2012 Issued |
| Tong Ji University | Empire Technology Development LLC | United States of America | | 9501347 12/791816 | Apr 25, 2011 Issued |
| Tong Ji University | Empire Technology Development LLC | United States of America | | 9063109 14/251396 | Apr 7, 2011 Issued |
| Tong Ji University | Empire Technology Development LLC | China | ZL201180069824.9 | 8445868 13/503349 | Apr 11, 2014 Issued |
| Tong Ji University | Empire Technology Development LLC | China | | 20118006457.2 | Mar 14, 2011 Issued |
| Tong Ji University | Empire Technology Development LLC | United States of America | ZL201180064579.2 | 8361323 13/481656 | Feb 22, 2013 Issued |
| Tong Ji University | Empire Technology Development LLC | United States of America | | 8735166 13/505059 | Mar 7, 2013 Issued |
| Tong Ji University | Empire Technology Development LLC | United States of America | | 20118006457.0 | Mar 14, 2016 Issued |
| Treus Medical Inc. | Empire Technology Development LLC | United States of America | | 2011800064579.2 | Mar 14, 2011 Issued |
| Treus Medical Inc. | Empire Technology Development LLC | United States of America | | 2011800064579.2 | Apr 20, 2012 Issued |
| Treus Medical, Inc. | Empire Technology Development LLC | United States of America | ZL201080070310.0 | 20108007031.0 | Jun 1, 2010 Issued |
| Treus Medical, Inc. | Empire Technology Development LLC | United States of America | | 106600305 | Apr 4, 2012 Issued |
| Treus Medical, Inc. | Empire Technology Development LLC | China | | 2010800070310.0 | Nov 22, 2010 Issued |
| Treus Medical, Inc. | Empire Technology Development LLC | European Patent Office | | 106600305 | Nov 22, 2010 Issued |
| Treus Medical, Inc. | Empire Technology Development LLC | European Patent Office | | 08856414.1 | Nov 23, 2010 Issued |
| Treus Medical, Inc. | Empire Technology Development LLC | United States of America | | 14/810,231 | Nov 23, 2010 Issued |
| University of British Columbia | Empire Technology Development LLC | United States of America | | 9961321 13/937036 | Nov 26, 2008 Published |

COBB_APPLE_022602
COBB_APPLE_022602





PATENT
REEL: 048373 FRAME: 0422

COBB_APPLE_022603
COBB_APPLE_022603

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| University of Calcutta | Empire Technology Development LLC | China | ZL201410410702.7 | | 201410410702.7 | Aug 20, 2014 | Issued |
| University of Calcutta | Empire Technology Development LLC | India | | | 0962/KOL/2013 | Aug 20, 2013 | Published |
| University of Calcutta | Empire Technology Development LLC | United States of America | | | 15/658,027 | Jul 24, 2017 | Published |
| University of Calcutta | Empire Technology Development LLC | United States of America | | 9726596 | 14/539790 | Nov 12, 2014 | Issued |
| University of Calcutta | Empire Technology Development LLC | United States of America | | 9759668 | 14/910809 | Feb 8, 2016 | Issued |
| University of Calcutta | Empire Technology Development LLC | United States of America | | 9975773 | 14/547311 | Nov 19, 2014 | Issued |
| University of Calcutta | Empire Technology Development LLC | India | | | 0151/KOL/2014 | Feb 5, 2014 | Published |
| University of Calcutta | Empire Technology Development LLC | United States of America | | 9222216 | 14/681849 | Apr 8, 2015 | Issued |
| University of Calcutta | Empire Technology Development LLC | India | | | 0445/KOL/2014 | Apr 9, 2014 | Published |
| University of Hyderabad | Empire Technology Development LLC | United States of America | | 8437588 | 12/754916 | Apr 6, 2010 | Issued |
| University of Manitoba | Empire Technology Development LLC | Japan | 6006328 | | 2014-541491 | Nov 24, 2011 | Issued |
| University of Manitoba | Empire Technology Development LLC | Republic of Korea | 10-1686498 | | 10-2014-7017353 | Nov 24, 2011 | Issued |
| University of Manitoba | Empire Technology Development LLC | United States of America | | 9483888 | 14/394679 | Oct 15, 2014 | Issued |
| University of Manitoba | Empire Technology Development LLC | United States of America | | 8866087 | 13/977893 | Jul 1, 2013 | Issued |
| University of Manitoba | Empire Technology Development LLC | United States of America | | 9435901 | 14/319740 | Jun 30, 2014 | Issued |
| University of Manitoba | Empire Technology Development LLC | Republic of Korea | 10-1766952 | | 10-2014-7028156 | May 2, 2012 | Issued |
| University of Ottawa | Empire Technology Development LLC | United States of America | | 8507605 | 13/033547 | Feb 23, 2011 | Issued |
| University of Ottawa | Empire Technology Development LLC | United States of America | | 9051496 | 13/262886 | Oct 4, 2011 | Issued |
| University of Ottawa | Empire Technology Development LLC | United States of America | | 8704005 | 13/979589 | Jul 12, 2013 | Issued |
| University of Ottawa | Empire Technology Development LLC | China | ZL201180064118.5 | | 201180064118.5 | Mar 17, 2011 | Issued |
| University of Ottawa | Empire Technology Development LLC | European Patent Office | 2686367 | | 11861093.0 | Mar 17, 2011 | Issued |
| University of Ottawa | Empire Technology Development LLC | Germany | 2686367 | | 602011024189.3 | Mar 17, 2011 | Issued |
| University of Ottawa | Empire Technology Development LLC | France | 2686367 | | 11861093.0 | Mar 17, 2011 | Issued |
| University of Ottawa | Empire Technology Development LLC | United Kingdom | 2686367 | | 11861093.0 | Mar 17, 2011 | Issued |
| University of Ottawa | Empire Technology Development LLC | United States of America | | 9250280 | 14/357770 | May 13, 2014 | Issued |
| University of Ottawa | Empire Technology Development LLC | Germany | 112013007199 | | 112013007199.1 | Jun 26, 2013 | Issued |
| University of Ottawa | Empire Technology Development LLC | United States of America | | 9813931 | 14/446155 | Jul 29, 2014 | Issued |
| University of Ottawa | Empire Technology Development LLC | United States of America | | 9723490 | 14/335580 | Jul 18, 2014 | Issued |
| University of Ottawa | Empire Technology Development LLC | United States of America | | 10037222 | 15/023694 | Mar 22, 2016 | Issued |
| University of Ottawa | Empire Technology Development LLC | China | | | 201380079813.8 | Sep 24, 2013 | Published |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | United States of America | | 8004793 | 12/200737 | Aug 28, 2008 | Issued |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | United States of America | | 8223457 | 13/185270 | Jul 18, 2011 | Issued |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | United States of America | | 7655850 | 12/198842 | Aug 26, 2008 | Issued |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | United States of America | | 8368990 | 12/545678 | Aug 21, 2009 | Issued |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | United States of America | | 8681411 | 13/758115 | Feb 4, 2013 | Issued |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | United States of America | | 8368047 | 12/606880 | Oct 27, 2009 | Issued |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | Japan | 5903383 | | 2012-535137 | Oct 22, 2010 | Issued |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | United States of America | | 8809834 | 12/498228 | Jul 6, 2009 | Issued |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | Japan | 5374643 | | 2012-514896 | Jul 5, 2010 | Issued |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | United States of America | | 9397249 | 14/322695 | Jul 2, 2014 | Issued |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | European Patent Office | | | 10797264.8 | Jul 5, 2010 | Published |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | United States of America | | 8748862 | 12/498265 | Jul 6, 2009 | Issued |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | United States of America | | 8367925 | 12/493800 | Jun 29, 2009 | Issued |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | United States of America | | 8373153 | 12/472168 | May 26, 2009 | Issued |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | Republic of Korea | 10-1355983 | | 10-2011-7030713 | May 26, 2010 | Issued |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | Japan | 5984885 | | 2014-167511 | Aug 20, 2014 | Issued |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | Germany | | | 112010002092.2 | May 26, 2010 | Published |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | United States of America | | 8227793 | 12/498204 | Jul 6, 2009 | Issued |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | United States of America | | 8802481 | 13/485241 | May 31, 2012 | Issued |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | United States of America | | 8058641 | 12/620602 | Nov 18, 2009 | Issued |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | United States of America | | 8524517 | 13/279945 | Oct 24, 2011 | Issued |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | Republic of Korea | 10-1259328 | | 10-2012-7009054 | Nov 17, 2010 | Issued |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | United States of America | | 8063396 | 12/432967 | Apr 30, 2009 | Issued |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | Japan | 5744845 | | 2012-508397 | Apr 27, 2010 | Issued |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | China | ZL201080028853.6 | | 201080028853.6 | Apr 27, 2010 | Issued |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | Germany | | | 112010001867.7 | Apr 27, 2010 | Marked for Impairing |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | United States of America | | 8395141 | 12/498257 | Jul 6, 2009 | Issued |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | United States of America | | 8247881 | 12/430447 | Apr 27, 2009 | Issued |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | Republic of Korea | 10-1322364 | | 10-2011-7028107 | Apr 27, 2010 | Issued |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | United States of America | | 8264224 | 12/606852 | Oct 27, 2009 | Issued |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | European Patent Office | | | 10827017.4 | Oct 22, 2010 | Marked for Impairing |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | United States of America | | 7889107 | 12/482997 | Jun 11, 2009 | Issued |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | Republic of Korea | 10-1282236 | | 10-2012-7000732 | Jun 11, 2010 | Issued |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | Germany | | | 112010002430.8 | Jun 11, 2010 | Marked for Impairing |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | United States of America | | 8558257 | 12/625314 | Nov 24, 2009 | Issued |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | Republic of Korea | 10-1383991 | | 10-2012-7009053 | Nov 19, 2010 | Issued |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | United States of America | | 8704248 | 14/023926 | Sep 11, 2013 | Issued |

COBB_APPLE_022604

PATENT
REEL: 048373 FRAME: 0424

COBB_APPLE_022605
COBB_APPLE_022605

| Assignor | Assignee | Country | Patent No. | Application No. | Status |
|---|---|---|---|---|---|
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | United States of America | 8828764 | 14/225368 | Mar 25, 2014 Issued |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | United States of America | 8671369 | 12/633575 | Dec 8, 2009 Issued |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | Japan | 5537669 | 2012-543022 | Dec 6, 2010 Issued |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | United States of America | 9147019 | 14/173422 | Feb 5, 2014 Issued |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | United States of America | 8270782 | 12/695288 | Jan 28, 2010 Issued |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | United States of America | 8708901 | 12/650031 | Dec 30, 2009 Issued |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | United States of America | 8289022 | 12/696652 | Jan 29, 2010 Issued |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | European Patent Office | | 11737266.4 | Jan 25, 2011 Published |
| University of Southern California | Empire Technology Development LLC | United States of America | 9444496 | 13/835486 | Mar 15, 2013 Issued |
| University of Texas at Austin | Empire Technology Development LLC | United States of America | 8285900 | 12/372556 | Feb 17, 2009 Issued |
| University of Texas at Austin | Empire Technology Development LLC | United States of America | 8694704 | 13/615264 | Sep 13, 2012 Issued |
| University of Texas at Austin | Empire Technology Development LLC | United States of America | 9571399 | 14/247098 | Apr 7, 2014 Issued |
| University of Texas at Austin | Empire Technology Development LLC | United States of America | 8307116 | 12/487781 | Jun 19, 2009 Issued |
| University of Texas at Austin | Empire Technology Development LLC | United States of America | 8565331 | 12/999029 | Dec 14, 2010 Issued |
| University of Texas at Austin | Empire Technology Development LLC | China | ZL201080068667.5 | 201080068667.5 | Aug 20, 2010 Issued |
| University of Texas at Austin | Empire Technology Development LLC | Republic of Korea | 10-1432065 | 10-2013-7006792 | Aug 20, 2010 Issued |
| University of Texas at Austin | Empire Technology Development LLC | Japan | 5584363 | 2013-524827 | Aug 20, 2010 Issued |
| University of Texas at Austin | Empire Technology Development LLC | European Patent Office | 2606619 | 10856243.0 | Aug 20, 2010 Issued |
| University of Texas at Austin | Empire Technology Development LLC | Germany | 2606619 | 602010034017.1 | Aug 20, 2010 Issued |
| University of Texas at Austin | Empire Technology Development LLC | United Kingdom | 2606619 | 10856243.0 | Aug 20, 2010 Issued |
| University of Texas at Austin | Empire Technology Development LLC | France | 2606619 | 10856243.0 | Aug 20, 2010 Issued |
| University of Texas at Austin | Empire Technology Development LLC | United States of America | 8514913 | 12/999266 | Dec 15, 2010 Issued |
| University of Texas at Austin | Empire Technology Development LLC | Republic of Korea | 10-1414036 | 10-2013-7002956 | Jul 16, 2010 Issued |
| University of Texas at Austin | Empire Technology Development LLC | Japan | 5557957 | 2013-519641 | Jul 16, 2010 Issued |
| University of Texas at Austin | Empire Technology Development LLC | United States of America | 8958499 | 12/997831 | Dec 13, 2010 Issued |
| University of Texas at Austin | Empire Technology Development LLC | Republic of Korea | 10-1438536 | 10-2013-7003580 | Jul 16, 2010 Issued |
| University of Texas at Austin | Empire Technology Development LLC | Japan | 5487363 | 2013-519640 | Jul 15, 2010 Issued |
| University of Texas at Austin | Empire Technology Development LLC | United States of America | 8711961 | 12/836843 | Mar 18, 2010 Issued |
| University of Texas at Austin | Empire Technology Development LLC | United States of America | 8798120 | 12/727049 | May 21, 2010 Issued |
| University of Texas at Austin | Empire Technology Development LLC | United States of America | 8407274 | 12/785040 | Jun 30, 2010 Marked for impairing |
| University of Texas at Austin | Empire Technology Development LLC | United States of America | | 12/827,906 | Jul 30, 2010 Issued |
| University of Texas at Austin | Empire Technology Development LLC | United States of America | 8415968 | 12/847571 | Mar 12, 2013 Issued |
| University of Texas at Austin | Empire Technology Development LLC | United States of America | 9369132 | 13/795816 | Oct 14, 2011 Issued |
| University of Texas at Austin | Empire Technology Development LLC | United States of America | 9293591 | 13/274001 | Jan 26, 2016 Issued |
| University of Texas at Austin | Empire Technology Development LLC | United States of America | 9853135 | 15/006818 | Dec 6, 2017 Published |
| University of Texas at Austin | Empire Technology Development LLC | United States of America | | 15/833,579 | Aug 13, 2009 Issued |
| University-Industry Cooperation Group of Kyung Hee University | Empire Technology Development LLC | United States of America | 8503350 | 12/540724 | Aug 13, 2009 Issued |
| University-Industry Cooperation Group of Kyung Hee University | Empire Technology Development LLC | United States of America | 8508471 | 12/540843 | Feb 17, 2010 Issued |
| University-Industry Cooperation Group of Kyung Hee University | Empire Technology Development LLC | United States of America | 8611414 | 12/707400 | Dec 13, 2010 Issued |
| University-Industry Cooperation Group of Kyung Hee University | Empire Technology Development LLC | Republic of Korea | 10-1354095 | 10-2012-7024239 | Dec 13, 2010 Issued |
| University-Industry Cooperation Group of Kyung Hee University | Empire Technology Development LLC | China | ZL201080064038.5 | 201080064038.5 | Dec 13, 2010 Issued |
| University-Industry Cooperation Group of Kyung Hee University | Empire Technology Development LLC | Japan | 6438904 | 2016-051810 | Dec 13, 2010 Pending |
| University-Industry Cooperation Group of Kyung Hee University | Empire Technology Development LLC | Japan | | 2017-253438 | Jul 23, 2009 Issued |
| University-Industry Cooperation Group of Kyung Hee University | Empire Technology Development LLC | United States of America | 8543686 | 12/507938 | Jul 23, 2010 Issued |
| University-Industry Cooperation Group of Kyung Hee University | Empire Technology Development LLC | Republic of Korea | 10-1354013 | 10-2012-7003974 | Jul 23, 2010 Issued |
| University-Industry Cooperation Group of Kyung Hee University | Empire Technology Development LLC | Japan | 5799012 | 2012-520551 | Jul 23, 2010 Issued |
| University-Industry Cooperation Group of Kyung Hee University | Empire Technology Development LLC | Australia | 2010275132 | 2010275132 | Jul 23, 2010 Published |
| University-Industry Cooperation Group of Kyung Hee University | Empire Technology Development LLC | European Patent Office | | 10802485.2 | Jun 16, 2009 Issued |
| University-Industry Cooperation Group of Kyung Hee University | Empire Technology Development LLC | United States of America | 9008464 | 12/485692 | Jun 15, 2010 Issued |
| University-Industry Cooperation Group of Kyung Hee University | Empire Technology Development LLC | Republic of Korea | 10-1451237 | 10-2012-7000795 | Jun 15, 2010 Issued |
| University-Industry Cooperation Group of Kyung Hee University | Empire Technology Development LLC | Japan | 5709853 | 2012-514893 | Nov 14, 2013 Issued |
| University-Industry Cooperation Group of Kyung Hee University | Empire Technology Development LLC | Japan | 5755707 | 2013-235747 | Dec 11, 2013 Issued |
| University-Industry Cooperation Group of Kyung Hee University | Empire Technology Development LLC | Republic of Korea | 10-1524119 | 10-2013-7032920 | Mar 19, 2010 Issued |
| University-Industry Cooperation Group of Kyung Hee University | Empire Technology Development LLC | United States of America | 9082278 | 12/727961 | Dec 17, 2010 Issued |
| University-Industry Cooperation Group of Kyung Hee University | Empire Technology Development LLC | Japan | 5596801 | 2012-556959 | Dec 17, 2010 Issued |
| University-Industry Cooperation Group of Kyung Hee University | Empire Technology Development LLC | China | ZL201080050940.1 | 201080050940.1 | Jul 11, 2008 Issued |
| University-Industry Cooperation Group of Kyung Hee University | Empire Technology Development LLC | United States of America | 8916134 | 12/171812 | Jul 18, 2008 Issued |
| University-Industry Foundation Yonsei University | Empire Technology Development LLC | Republic of Korea | 10-1084435 | 10-2008-0069850 | Oct 30, 2009 Issued |
| University-Industry Foundation, Yonsei University | Empire Technology Development LLC | United States of America | 8295341 | 12/609011 | Dec 9, 2009 Issued |
| Virginia Tech Intellectual Properties Inc. | Empire Technology Development LLC | United States of America | 8290086 | 12/634251 | Feb 1, 2011 Issued |
| Virginia Tech Intellectual Properties Inc. | Empire Technology Development LLC | United States of America | 8797953 | 13/018477 | May 9, 2012 Issued |
| VIT University | Empire Technology Development LLC | China | ZL201280022052.8 | 201280022052.8 | Jan 23, 2014 Issued |
| Washington State University | Empire Technology Development LLC | China | ZL201480026163.5 | 201480026163.5 | Sep 15, 2015 Marked for impairing |
| Washington State University | Empire Technology Development LLC | United States of America | | 14/777,282 | Sep 25, 2015 Published |
| Washington State University | Empire Technology Development LLC | United States of America | | 14/780,492 | Oct 9, 2015 Issued |
| Washington State University | Empire Technology Development LLC | China | ZL201510649273.3 | 201510649273.3 | Oct 7, 2015 Published |
| Washington State University | Empire Technology Development LLC | United States of America | | 14/877,635 | |

| Assignee | Second Assignee | Country | | |
|---|---|---|---|---|
| Washington State University | Empire Technology Development LLC | United States of America | | |
| Washington State University | Empire Technology Development LLC | European Patent Office | | |
| Washington State University | Empire Technology Development LLC | Republic of Korea | | |
| Washington State University | Empire Technology Development LLC | Germany | | |
| Washington State University | Empire Technology Development LLC | France | | |
| Washington State University | Empire Technology Development LLC | United Kingdom | | |
| Washington State University | Empire Technology Development LLC | United States of America | | |
| Washington State University | Empire Technology Development LLC | Germany | | |
| Washington State University | Empire Technology Development LLC | France | | |
| Washington State University | Empire Technology Development LLC | China | | |
| Washington State University | Empire Technology Development LLC | India | | |
| Washington State University | Empire Technology Development LLC | United States of America | | |
| Washington State University | Empire Technology Development LLC | United States of America | | |
| Washington State University Research Foundation | Empire Technology Development LLC | United States of America | | |
| Washington State University Research Foundation | Empire Technology Development LLC | United States of America | | |
| Washington State University Research Foundation | Empire Technology Development LLC | India | | |
| Washington State University Research Foundation | Empire Technology Development LLC | United States of America | | |
| Washington State University Research Foundation | Empire Technology Development LLC | United States of America | | |
| Washington State University Research Foundation | Empire Technology Development LLC | Japan | | |
| West Bengal University of Technology | Empire Technology Development LLC | United States of America | | |
| West Bengal University of Technology | Empire Technology Development LLC | United States of America | | |
| West Bengal University of Technology | Empire Technology Development LLC | European Patent Office | | |
| West Bengal University of Technology | Empire Technology Development LLC | United States of America | | |
| West Bengal University of Technology | Empire Technology Development LLC | India | | |
| West Bengal University of Technology | Empire Technology Development LLC | United States of America | | |
| West Bengal University of Technology | Empire Technology Development LLC | United States of America | | |
| West Bengal University of Technology | Empire Technology Development LLC | Japan | | |
| West Bengal University of Technology | Empire Technology Development LLC | Japan | | |
| West Bengal University of Technology | Empire Technology Development LLC | India | | |
| West Bengal University of Technology | Empire Technology Development LLC | Japan | | |
| West Bengal University of Technology | Empire Technology Development LLC | Republic of Korea | | |
| West Bengal University of Technology | Empire Technology Development LLC | Japan | | |
| Xi'an Jiaotong University | Empire Technology Development LLC | China | | |
| Xi'an Jiaotong University | Empire Technology Development LLC | Japan | | |
| Xi'an Jiaotong University | Empire Technology Development LLC | United States of America | | |
| Xi'an Jiaotong University | Empire Technology Development LLC | United States of America | | |
| Xi'an Jiaotong University | Empire Technology Development LLC | United States of America | | |
| Xi'an Jiaotong University | Empire Technology Development LLC | China | | |
| Xi'an Jiaotong University | Empire Technology Development LLC | United States of America | | |
| Xi'an Jiaotong University | Empire Technology Development LLC | United States of America | | |
| Xinova Hong Kong Limited | Empire Technology Development LLC | United States of America | | |
| Xinova Hong Kong Limited | Empire Technology Development LLC | PCT | | |
| Xinova Hong Kong Limited | Empire Technology Development LLC | PCT | | |
| Xinova Hong Kong Limited | Empire Technology Development LLC | United States of America | | |

COBB_APPLE_022606
COBB_APPLE_022606



**COBB_APPLE_022607**
COBB_APPLE_022607